**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| MATTHEW MILLUNCHICK and MIKE MARGENT, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiffs,<br><br>-against-<br><br>SUNLIGHT FINANCIAL HOLDINGS, INC. f/k/a/ SPARTAN ACQUISITION CORP. II, MATTHEW POTERE, BARRY EDINBURG, RODNEY YODER, GEOFFREY STRONG, JAMES CROSSEN, OLIVIA WASSENAAR, WILSON HANDLER, CHRISTINE HOMMES, JOSEPH ROMEO, and SPARTAN ACQUISITION SPONSOR II LLC,<br><br>Defendants. | Case No.: 1:22-cv-10658-AKH<br><br>CLASS ACTION |

**DECLARATION OF MARGERY CRAIG CONCERNING**
**THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Margery Craig, declare as follows:

1.   I am a Project Manager at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over seventeen years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred fifty (550) class action cases since its inception. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth in this declaration, and if called on to do so, I could and would testify competently thereto.

1

## UPDATE ON THE NOTIFICATION PROCESS

2.      Pursuant to the Stipulation of Settlement, dated August 8, 2024 (ECF No. 113-4, the "Settlement Stipulation"), Lead Counsel retained SCS as the Claims Administrator[1] to administer the Settlement, including notification, processing claims, and performing such other administrative services in connection with the above-captioned action.[2]

3.      As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing/Emailing of Notices; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated November 12, 2024 and the Supplemental Declaration of Margery Craig Concerning: (A) Mailing/Emailing of Notices; (B) Report on Requests for Exclusion and Objections; and (C) Claims Received To Date, dated December 3, 2024 (ECF Nos. 120-1 and 123-1, the "Initial Mailing Declarations"), 45,901 notices (either via a mailed Postcard Notice or an emailed link to the Long Notice and Proof of Claim) have been sent to potential Settlement Class Members. Since the Initial Mailing Declarations were filed, there have been no additional notice disseminations.

## UPDATE ON TOLL-FREE PHONE LINE

4.      The Initial Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS will continue to promptly respond to each telephone inquiry from Settlement Class Members through the distribution process.

---

[1] By order dated August 15, 2024, the Court approved SCS as Claims Administrator (ECF No. 115).

[2] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Settlement Stipulation.

**UPDATE ON SETTLEMENT WEBSITE**

5.    The Initial Mailing Declarations also noted that on August 23, 2024, SCS established a webpage on its website at www.strategicclaims.net/Sunlight/.   The webpage is accessible 24 hours a day, 7 days a week. The webpage contains a current status; relevant deadlines; the online claim filing link; and important case documents. SCS will continue to maintain and, as appropriate, update the Settlement website with relevant case information through the distribution process. To date, the settlement website has received 5,380 pageviews from 1,349 unique users.

**STATUS OF CLAIMS PROCESSING**

6.    Through January 17, 2025, 13,839 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[3]   SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms.   SCS has also been in close contact with Lead Counsel to review the administration process.   SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.    The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

    a.    PROPERLY DOCUMENTED CLAIMS:   SCS has identified 4,824[4] properly documented valid claims.   These valid claims represent Recognized Losses of

---

[3] SCS has not processed any claims filed after January 17, 2025, or any responses to rejections received after July 28, 2025 due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[4] This number includes 4,339 timely filed valid claims and 485 late but otherwise valid claims.

$63,092,011.34[5]. These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 4,339 properly documented and timely submitted claims. **Exhibit B-2** is a spreadsheet of the 485 claims submitted after the Court-approved claims filing deadline, November 19, 2024, but on or before January 17, 2025.

b.      INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 18 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**. Among these 18 deficient claims, seven have been successfully cured and are considered valid. The remaining 11 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy. To date, none of the 11 inadequate claimants has objected to or contested this determination. *See* **Exhibit D** for a list of the inadequate, rejected claimants along with SCS' outreach information.

c.      INELIGIBLE CLAIMS:  In addition to the 11 claims discussed above in paragraph 7.b., SCS has identified 9,004 claims which we recommend for complete rejection. Included in this category are: (i) claims with no Recognized Losses; (ii) claims with publicly-traded common stock of Sunlight Financial Holdings, Inc. ("Sunlight") purchased outside of the Class Period; (iii) claims with publicly-traded common stock of Sunlight that were not purchased, but were received, granted by gift, inheritance, or

---

[5] This amount includes Recognized losses for timely filed valid claims of $62,510,646.84 and Recognized Losses for the late (but otherwise valid) claims of $581,364.50.

operation of law; (iv) claims with shares sold short; (v) duplicate claims filed; (vi) claims filed for securities other than Sunlight and/or Spartan Acquisition Corp. II common stock; (vii) claims filed by individuals who are excluded from the Settlement Class as defined in the Settlement Stipulation;  and (viii) claims withdrawn by the filing entity. *See* **Exhibit E** for a list of these ineligible claims.  We have communicated with these 9,004 claimants and advised them of our final determination.  A sample ineligibility notice is annexed hereto as **Exhibit F**.  To date, none of these ineligible claimants has contested SCS' final determination of ineligibility.

8.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after January 17, 2025, any responses to deficiency and/or rejection notices received after July 28, 2025.

9.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)      Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 4,339 Authorized Claimants and 485 late claims, if the late claims are deemed valid by the Court.  The balance of the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) shall be distributed to Authorized Claimants.  No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)      In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-

DISTRIBUTION 90 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(d)     SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other Claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Plaintiffs, Lead Counsel, the Claims Administrator and its agents/employees, the Escrow Agent, or any other agent retained by Plaintiffs or Lead Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement, beyond the amounts allocated to them pursuant to the terms of the Distribution Order, provided that such released persons acted in accordance with the Stipulation, the Judgment, and the Distribution Order.

(e)     SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year

6

after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 30th day of July 2025, in Media, Pennsylvania.

Margery Craig

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## SUNLIGHT FINANCIAL HOLDINGS, INC.
## SECURITIES LITIGATION


TOTAL # OF CLAIMS…………………………………………………… <u>13,839</u>


TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>4,824</u>


TOTAL # OF INELIGIBLE CLAIMS…………………………………...... <u>9,015</u>

    NO RECOGNIZED LOSSES.....................................7,682
    PURCHASED OUTSIDE CLASS PERIOD...................863
    SHARES NOT PURCHASED .....................................277
    SHARES SOLD SHORT...............................................161
    INADEQUATE DOCUMENTATION ...........................11
    DUPLICATE CLAIMS ....................................................9
    WRONG STOCK ............................................................8
    CLAIM FILED BY EXCLUDED INDIVIDUALS ............3
    WITHDRAWN CLAIMS...................................................1


    TOTAL .....................................................................<u>9,015</u>


TOTAL RECOGNIZED LOSSES ............................................................$63,092,011.34

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1 | 2,157.40 |
| 2 | 700.00 |
| 4 | 8,622.35 |
| 5 | 700.00 |
| 6 | 459.20 |
| 7 | 5.60 |
| 9 | 3,300.00 |
| 10 | 350.00 |
| 11 | 11,222.40 |
| 16 | 70.00 |
| 19 | 175.00 |
| 20 | 2.80 |
| 21 | 2,100.00 |
| 22 | 43.08 |
| 23 | 33.49 |
| 24 | 5,320.00 |
| 28 | 4,200.00 |
| 29 | 147,147.00 |
| 30 | 5.60 |
| 31 | 205.80 |
| 32 | 666.10 |
| 33 | 7,251.10 |
| 34 | 10,199.00 |
| 36 | 138.60 |
| 37 | 119.00 |
| 39 | 997.20 |
| 41 | 1,809.84 |
| 44 | 2,425.00 |
| 45 | 991.20 |
| 46 | 350.00 |
| 47 | 16,380.00 |
| 48 | 12.60 |
| 51 | 700.00 |
| 52 | 560.00 |
| 53 | 119.00 |
| 54 | 110.31 |
| 56 | 840.00 |
| 57 | 210.00 |
| 58 | 44.16 |
| 59 | 28.00 |
| 60 | 140.00 |
| 61 | 678.03 |
| 62 | 140.00 |
| 63 | 315.00 |
| 64 | 140.00 |
| 66 | 30.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 67 | 84.00 |
| 69 | 9,986.20 |
| 70 | 1,301.97 |
| 71 | 1,301.97 |
| 72 | 5,450.00 |
| 73 | 280.00 |
| 74 | 1,621.20 |
| 75 | 56.00 |
| 76 | 350.00 |
| 77 | 112.00 |
| 79 | 28.00 |
| 80 | 4,293.81 |
| 83 | 560.00 |
| 84 | 18,109.70 |
| 85 | 647.82 |
| 87 | 329.50 |
| 91 | 1,400.00 |
| 93 | 72.80 |
| 94 | 1,784.00 |
| 95 | 48,720.20 |
| 98 | 2.80 |
| 99 | 112.00 |
| 101 | 700.00 |
| 102 | 9,800.00 |
| 103 | 2,247.93 |
| 104 | 140.00 |
| 105 | 14.66 |
| 106 | 5,800.78 |
| 107 | 49.00 |
| 110 | 148.40 |
| 112 | 174.80 |
| 113 | 784.00 |
| 114 | 84.00 |
| 115 | 1.40 |
| 116 | 148.74 |
| 117 | 91.00 |
| 120 | 1,400.00 |
| 121 | 14.00 |
| 122 | 5,572.00 |
| 123 | 420.00 |
| 124 | 1,099.00 |
| 126 | 64.77 |
| 128 | 280.00 |
| 130 | 7.00 |
| 131 | 3.15 |
| 132 | 2,800.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 134 | 70.00 |
| 135 | 14.40 |
| 136 | 2,805.00 |
| 137 | 1,350.00 |
| 140 | 182.00 |
| 141 | 140.00 |
| 142 | 140.00 |
| 145 | 224.00 |
| 146 | 122.38 |
| 148 | 114.80 |
| 149 | 140.00 |
| 150 | 273.00 |
| 152 | 28.00 |
| 153 | 0.84 |
| 154 | 28.00 |
| 156 | 16.80 |
| 157 | 621.49 |
| 160 | 0.11 |
| 162 | 3.85 |
| 163 | 1,400.00 |
| 164 | 72.80 |
| 167 | 109.91 |
| 168 | 228.55 |
| 169 | 100.10 |
| 170 | 9.80 |
| 172 | 280.00 |
| 173 | 1,400.00 |
| 174 | 678.25 |
| 176 | 6,580.00 |
| 178 | 49.00 |
| 180 | 217.00 |
| 181 | 976.00 |
| 182 | 82.60 |
| 184 | 1,089.20 |
| 185 | 297.92 |
| 186 | 1,317.60 |
| 188 | 230.25 |
| 189 | 140.00 |
| 191 | 420.00 |
| 192 | 140.00 |
| 194 | 42.00 |
| 195 | 2,290.00 |
| 196 | 555.50 |
| 197 | 70.00 |
| 198 | 112.00 |
| 200 | 420.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 201 | 1,400.00 |
| 202 | 3,220.00 |
| 203 | 528.82 |
| 206 | 657.71 |
| 207 | 1,540.00 |
| 209 | 3.70 |
| 210 | 1,296.40 |
| 211 | 152.60 |
| 212 | 14,249.65 |
| 213 | 952.00 |
| 217 | 7,981.50 |
| 218 | 1,120.00 |
| 219 | 140.00 |
| 220 | 3,477.60 |
| 222 | 140.00 |
| 224 | 78.40 |
| 226 | 35,425.60 |
| 230 | 128.80 |
| 231 | 64.40 |
| 233 | 18,239.70 |
| 234 | 685,870.60 |
| 235 | 140.00 |
| 236 | 23,094.28 |
| 237 | 12,768.00 |
| 50000 | 981.40 |
| 50001 | 555.80 |
| 50005 | 401,398.47 |
| 50009 | 8.00 |
| 50011 | 1,058.76 |
| 50012 | 251.94 |
| 50013 | 67.58 |
| 50014 | 39.27 |
| 50015 | 108.89 |
| 50028 | 199,900.75 |
| 50030 | 420.00 |
| 50031 | 81,403.75 |
| 50032 | 203,216.62 |
| 50035 | 456,467.73 |
| 50036 | 35,000.00 |
| 50037 | 1,540.00 |
| 50038 | 980.00 |
| 50049 | 75.00 |
| 50052 | 3,242,156.00 |
| 50053 | 349,928.60 |
| 50054 | 477.40 |
| 50055 | 69,998.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50056 | 91,196.79 |
| 50058 | 8,740.82 |
| 50061 | 75,376.00 |
| 50062 | 271,300.00 |
| 50063 | 652,470.00 |
| 50064 | 482,230.00 |
| 50067 | 47,664.12 |
| 50074 | 1,618.37 |
| 50075 | 3,263.69 |
| 50076 | 612.43 |
| 50083 | 4.59 |
| 50099 | 3.23 |
| 50106 | 30,994.61 |
| 50107 | 2,854.60 |
| 50120 | 7,412,810.32 |
| 50155 | 1,605.80 |
| 50163 | 2,800.00 |
| 50167 | 490.00 |
| 50170 | 1,400.00 |
| 50174 | 140.00 |
| 50176 | 280.00 |
| 50178 | 420.00 |
| 50179 | 305.20 |
| 50181 | 210.00 |
| 50182 | 560.00 |
| 50185 | 1,400.00 |
| 50186 | 154.00 |
| 50187 | 3,500.00 |
| 50188 | 280.00 |
| 50189 | 280.00 |
| 50191 | 812.00 |
| 50193 | 700.00 |
| 50197 | 49.00 |
| 50198 | 1,024.91 |
| 50199 | 35.00 |
| 50200 | 98.00 |
| 50207 | 751.26 |
| 50208 | 1,400.00 |
| 50210 | 1.22 |
| 50211 | 28.00 |
| 50217 | 171.89 |
| 50223 | 241.40 |
| 50224 | 75.60 |
| 50228 | 1,332.40 |
| 50230 | 28.00 |
| 50233 | 182.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50234 | 280.00 |
| 50238 | 183.32 |
| 50239 | 21.00 |
| 50241 | 29.40 |
| 50244 | 1.40 |
| 50246 | 35.00 |
| 50247 | 798.00 |
| 50248 | 4.20 |
| 50250 | 252.00 |
| 50253 | 75.60 |
| 50254 | 382.78 |
| 50255 | 436.86 |
| 50256 | 42.00 |
| 50257 | 22.40 |
| 50258 | 81.20 |
| 50259 | 1.40 |
| 50262 | 4.84 |
| 50263 | 112.00 |
| 50264 | 100.25 |
| 50267 | 7.00 |
| 50270 | 140.00 |
| 50271 | 1.40 |
| 50272 | 93.97 |
| 50275 | 140.00 |
| 50277 | 1,120.00 |
| 50278 | 21.00 |
| 50279 | 1,680.00 |
| 50280 | 45.37 |
| 50281 | 513.00 |
| 50283 | 252.00 |
| 50287 | 315.00 |
| 50288 | 4,926.60 |
| 50289 | 127.40 |
| 50290 | 14.00 |
| 50291 | 140.00 |
| 50292 | 110.60 |
| 50293 | 2,088.82 |
| 50295 | 93.77 |
| 50298 | 140.00 |
| 50299 | 239.38 |
| 50300 | 6,170.64 |
| 50304 | 5,319.38 |
| 50309 | 858.00 |
| 50310 | 560.00 |
| 50312 | 23.80 |
| 50313 | 18.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50316 | 14.00 |
| 50317 | 8.40 |
| 50321 | 118.96 |
| 50322 | 750.00 |
| 50323 | 1,512.61 |
| 50324 | 51.80 |
| 50325 | 280.00 |
| 50327 | 217.00 |
| 50329 | 140.00 |
| 50332 | 280.00 |
| 50334 | 98.00 |
| 50341 | 16.80 |
| 50342 | 14.00 |
| 50343 | 82.02 |
| 50344 | 105.00 |
| 50345 | 2.80 |
| 50351 | 216.00 |
| 50353 | 140.00 |
| 50354 | 47.70 |
| 50355 | 70.00 |
| 50358 | 11,694.20 |
| 50360 | 42,000.00 |
| 50361 | 35.00 |
| 50363 | 25.65 |
| 50368 | 14.00 |
| 50369 | 70.00 |
| 50370 | 576.42 |
| 50371 | 616.00 |
| 50374 | 224.00 |
| 50375 | 700.00 |
| 50376 | 49.00 |
| 50377 | 84.00 |
| 50379 | 1.40 |
| 50380 | 21.00 |
| 50381 | 140.00 |
| 50382 | 7.00 |
| 50384 | 448.00 |
| 50385 | 280.00 |
| 50387 | 26.60 |
| 50391 | 70.00 |
| 50392 | 541.80 |
| 50394 | 270.05 |
| 50397 | 28.00 |
| 50398 | 28.00 |
| 50399 | 519.61 |
| 50402 | 70.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50403 | 36.40 |
| 50404 | 2,129.05 |
| 50405 | 0.57 |
| 50406 | 70.00 |
| 50407 | 28.00 |
| 50410 | 79.28 |
| 50411 | 168.00 |
| 50417 | 529.82 |
| 50421 | 397.56 |
| 50422 | 545.00 |
| 50423 | 204.30 |
| 50424 | 5.26 |
| 50429 | 9.05 |
| 50430 | 6.91 |
| 50435 | 19.60 |
| 50437 | 1,346.40 |
| 50438 | 776.91 |
| 50439 | 631.40 |
| 50441 | 149.35 |
| 50443 | 140.00 |
| 50445 | 32.20 |
| 50447 | 70.00 |
| 50450 | 406.13 |
| 50456 | 19.60 |
| 50459 | 1.40 |
| 50466 | 250.38 |
| 50469 | 1,942.82 |
| 50471 | 441.00 |
| 50474 | 11.64 |
| 50475 | 668.18 |
| 50478 | 56.99 |
| 50482 | 1.40 |
| 50490 | 229.75 |
| 50497 | 1,066.80 |
| 50508 | 168.00 |
| 50511 | 194.00 |
| 50513 | 84.00 |
| 50515 | 14.00 |
| 50519 | 70.00 |
| 50524 | 19.08 |
| 50525 | 210.00 |
| 50526 | 76.37 |
| 50532 | 80.00 |
| 50533 | 70.00 |
| 50541 | 95.20 |
| 50544 | 168.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50554 | 530.00 |
| 50555 | 70.00 |
| 50558 | 364.00 |
| 50559 | 140.00 |
| 50561 | 98.00 |
| 50564 | 291.15 |
| 50565 | 607.82 |
| 50567 | 270.20 |
| 50570 | 1,300.00 |
| 50574 | 43.89 |
| 50575 | 9.09 |
| 50578 | 348.78 |
| 50581 | 560.00 |
| 50587 | 0.78 |
| 50588 | 5.67 |
| 50594 | 15.51 |
| 50598 | 2.80 |
| 50599 | 100.00 |
| 50601 | 5.22 |
| 50607 | 18.20 |
| 50612 | 485.83 |
| 50615 | 170.54 |
| 50616 | 29.40 |
| 50617 | 84.00 |
| 50621 | 157.10 |
| 50622 | 336.00 |
| 50623 | 3.81 |
| 50640 | 70.00 |
| 50643 | 4.15 |
| 50644 | 337.20 |
| 50648 | 93.98 |
| 50652 | 119.00 |
| 50657 | 93.98 |
| 50658 | 1,120.00 |
| 50660 | 175.00 |
| 50661 | 395.99 |
| 50662 | 9.80 |
| 50664 | 56.00 |
| 50668 | 4.41 |
| 50669 | 284.00 |
| 50670 | 140.00 |
| 50677 | 552.82 |
| 50683 | 70.00 |
| 50685 | 776.53 |
| 50690 | 162.46 |
| 50695 | 19.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 50697 | 1.40 |
| 50698 | 38.52 |
| 50699 | 56.00 |
| 50704 | 61.60 |
| 50705 | 5.60 |
| 50709 | 37.80 |
| 50710 | 227.00 |
| 50713 | 210.00 |
| 50714 | 56.00 |
| 50716 | 28.00 |
| 50718 | 1.40 |
| 50721 | 750.00 |
| 50722 | 1.40 |
| 50724 | 0.19 |
| 50726 | 28.00 |
| 50727 | 28.00 |
| 50731 | 0.15 |
| 50734 | 56.00 |
| 50735 | 2.80 |
| 50736 | 96.60 |
| 50737 | 42.00 |
| 50739 | 15.40 |
| 50740 | 128.80 |
| 50743 | 1.40 |
| 50747 | 6.16 |
| 50750 | 105.83 |
| 50751 | 4.20 |
| 50754 | 304.49 |
| 50757 | 28.15 |
| 50760 | 2.80 |
| 50762 | 4.20 |
| 50766 | 14.00 |
| 50767 | 48.55 |
| 50768 | 149.75 |
| 50769 | 141.40 |
| 50772 | 1.40 |
| 50773 | 1,513.73 |
| 50774 | 85.50 |
| 50777 | 14.00 |
| 50778 | 1.40 |
| 50781 | 1.40 |
| 50783 | 21.00 |
| 50786 | 0.20 |
| 50790 | 67.20 |
| 50792 | 4.20 |
| 50793 | 273.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                 **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50794 | 15.40 |
| 50796 | 44.32 |
| 50797 | 8.40 |
| 50798 | 1.40 |
| 50799 | 5.60 |
| 50803 | 7.00 |
| 50806 | 14.00 |
| 50807 | 14.00 |
| 50809 | 14.00 |
| 50811 | 42.00 |
| 50813 | 287.00 |
| 50818 | 140.00 |
| 50820 | 7.10 |
| 50821 | 12.60 |
| 50829 | 14.00 |
| 50830 | 64.07 |
| 50831 | 280.00 |
| 50832 | 2.80 |
| 50834 | 8.40 |
| 50840 | 25.20 |
| 50841 | 0.24 |
| 50845 | 1,646.68 |
| 50846 | 191.80 |
| 50847 | 14.00 |
| 50849 | 15.40 |
| 50850 | 16.80 |
| 50855 | 63.00 |
| 50858 | 14.00 |
| 50859 | 1.40 |
| 50863 | 14.00 |
| 50866 | 5.60 |
| 50869 | 5.60 |
| 50870 | 12.60 |
| 50871 | 22.40 |
| 50873 | 4.20 |
| 50876 | 4.20 |
| 50878 | 4,117.20 |
| 50880 | 42.00 |
| 50881 | 29,140.00 |
| 50885 | 0.40 |
| 50892 | 103.20 |
| 50910 | 545.92 |
| 50913 | 5.89 |
| 50914 | 3.33 |
| 50915 | 4.06 |
| 50917 | 245.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 50918 | 310.80 |
| 50923 | 70.00 |
| 50927 | 2.15 |
| 50929 | 1.40 |
| 50930 | 1.18 |
| 50935 | 44.16 |
| 50937 | 22.79 |
| 50938 | 17.23 |
| 50939 | 7.25 |
| 50941 | 2.80 |
| 50943 | 88.20 |
| 50945 | 1.40 |
| 50948 | 2.80 |
| 50949 | 9.80 |
| 50950 | 9.80 |
| 50952 | 42.00 |
| 50955 | 155.40 |
| 50961 | 28.00 |
| 50962 | 70.00 |
| 50963 | 1.40 |
| 50966 | 25.20 |
| 50972 | 28.00 |
| 50973 | 630.00 |
| 50979 | 1.40 |
| 50981 | 1.40 |
| 50984 | 2.80 |
| 50989 | 30.80 |
| 50991 | 68.60 |
| 50992 | 1.40 |
| 50993 | 1.40 |
| 50996 | 35.00 |
| 50997 | 207.20 |
| 51002 | 90.00 |
| 51003 | 2.80 |
| 51007 | 35.00 |
| 51009 | 406.00 |
| 51013 | 5,350.00 |
| 51020 | 140.00 |
| 51021 | 175.00 |
| 51025 | 630.00 |
| 51027 | 211.40 |
| 51029 | 420.00 |
| 51031 | 16.80 |
| 51032 | 89.40 |
| 51036 | 2,336.70 |
| 51040 | 575.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 51042 | 399.90 |
| 51047 | 56.00 |
| 51048 | 350.00 |
| 51049 | 700.00 |
| 51050 | 1.40 |
| 51051 | 1,400.00 |
| 51052 | 3,110.80 |
| 51053 | 112.00 |
| 51054 | 140.00 |
| 51055 | 280.00 |
| 51063 | 11.20 |
| 51070 | 2.80 |
| 51096 | 140.00 |
| 51119 | 4.20 |
| 51120 | 4.20 |
| 51136 | 5.60 |
| 51154 | 1.40 |
| 51155 | 1.40 |
| 51159 | 133.00 |
| 51175 | 22.40 |
| 51207 | 35.00 |
| 51233 | 15.40 |
| 51235 | 11.20 |
| 51269 | 16.80 |
| 51289 | 98.00 |
| 51295 | 1.40 |
| 51303 | 140.00 |
| 51315 | 1.40 |
| 51324 | 2.80 |
| 51331 | 5.60 |
| 51332 | 43.40 |
| 51335 | 14.00 |
| 51336 | 42.00 |
| 51351 | 7.00 |
| 51352 | 1.40 |
| 51358 | 2.80 |
| 51364 | 47.60 |
| 51371 | 7.00 |
| 51381 | 1.40 |
| 51382 | 217.00 |
| 51387 | 1,271.82 |
| 51388 | 42.00 |
| 51396 | 2.80 |
| 51400 | 2.80 |
| 51403 | 2.80 |
| 51407 | 1.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51410 | 4.03 |
| 51422 | 18.20 |
| 51456 | 21.00 |
| 51457 | 175.00 |
| 51459 | 1.40 |
| 51464 | 2.80 |
| 51469 | 845.47 |
| 51474 | 2.80 |
| 51475 | 14.00 |
| 51500 | 250.07 |
| 51508 | 123.20 |
| 51518 | 14.00 |
| 51519 | 4.20 |
| 51527 | 2.80 |
| 51572 | 35.40 |
| 51640 | 2.80 |
| 51647 | 1.40 |
| 51648 | 14.00 |
| 51650 | 4.20 |
| 51652 | 4.00 |
| 51654 | 33.54 |
| 51657 | 148.40 |
| 51660 | 98.00 |
| 51665 | 1.40 |
| 51669 | 1,400.00 |
| 51671 | 7.00 |
| 51675 | 9.80 |
| 51676 | 19.60 |
| 51684 | 13.77 |
| 51686 | 2.80 |
| 51687 | 4.20 |
| 51689 | 15.08 |
| 51690 | 4.20 |
| 51693 | 131.60 |
| 51694 | 4.20 |
| 51705 | 28.00 |
| 51719 | 11.20 |
| 51720 | 12.60 |
| 51723 | 33.60 |
| 51733 | 149.80 |
| 51734 | 37.80 |
| 51736 | 116.48 |
| 51739 | 5.60 |
| 51742 | 14.00 |
| 51749 | 44.80 |
| 51754 | 221.65 |

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51761 | 0.15 |
| 51764 | 4.12 |
| 51766 | 451.00 |
| 51771 | 1.40 |
| 51772 | 1.40 |
| 51782 | 35.00 |
| 51810 | 2.80 |
| 51828 | 7.00 |
| 51834 | 70.00 |
| 51838 | 14.00 |
| 51840 | 28.00 |
| 51848 | 210.00 |
| 51850 | 35.00 |
| 51853 | 280.00 |
| 51857 | 12.60 |
| 51861 | 140.00 |
| 51876 | 25.20 |
| 51884 | 1,194.20 |
| 51894 | 1.40 |
| 51896 | 42.00 |
| 51902 | 1.40 |
| 51904 | 2.80 |
| 51907 | 21.00 |
| 51918 | 2.80 |
| 51922 | 36.40 |
| 51926 | 1.40 |
| 51931 | 1.40 |
| 51932 | 2.80 |
| 51942 | 140.00 |
| 51944 | 37.80 |
| 51946 | 140.00 |
| 51947 | 70.00 |
| 51954 | 1.40 |
| 51960 | 47.60 |
| 51962 | 14.00 |
| 51972 | 5.60 |
| 51982 | 1.40 |
| 51991 | 37.80 |
| 51992 | 140.00 |
| 52015 | 1.40 |
| 52018 | 14.00 |
| 52019 | 12.60 |
| 52035 | 12.60 |
| 52036 | 238.00 |
| 52037 | 7.00 |
| 52061 | 4.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 52073 | 18.20 |
| 52078 | 4.20 |
| 52081 | 28.00 |
| 52101 | 16.80 |
| 52102 | 70.00 |
| 52109 | 14.00 |
| 52116 | 8.40 |
| 52144 | 33.60 |
| 52153 | 2.80 |
| 52155 | 22.40 |
| 52181 | 25.20 |
| 52190 | 2.80 |
| 52204 | 1.40 |
| 52209 | 1.40 |
| 52223 | 26.60 |
| 52228 | 589.40 |
| 52250 | 140.00 |
| 52261 | 140.00 |
| 52289 | 7.00 |
| 52294 | 5.60 |
| 52298 | 2.80 |
| 52317 | 14.00 |
| 52320 | 114.80 |
| 52323 | 28.00 |
| 52325 | 147.00 |
| 52329 | 54.60 |
| 52331 | 14.06 |
| 52332 | 56.00 |
| 52338 | 224.00 |
| 52344 | 690.90 |
| 52365 | 9.80 |
| 52370 | 373.88 |
| 52372 | 7.00 |
| 52374 | 74.86 |
| 52376 | 44.80 |
| 52379 | 78.40 |
| 52385 | 210.00 |
| 52387 | 0.02 |
| 52389 | 0.59 |
| 52391 | 14.00 |
| 52402 | 140.00 |
| 52412 | 70.00 |
| 52413 | 42.00 |
| 52422 | 1.60 |
| 52423 | 140.00 |
| 52444 | 230.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52450 | 42.00 |
| 52459 | 918.00 |
| 52465 | 1,046.72 |
| 52470 | 4,662.00 |
| 52472 | 700.00 |
| 52474 | 10.86 |
| 52480 | 70.00 |
| 52483 | 4,200.00 |
| 52485 | 519.40 |
| 52501 | 25.20 |
| 52504 | 1.40 |
| 52506 | 105.82 |
| 52509 | 89.60 |
| 52517 | 67.20 |
| 52520 | 29.70 |
| 52522 | 14.00 |
| 52529 | 12.60 |
| 52531 | 94.70 |
| 52537 | 5.85 |
| 52539 | 14.00 |
| 52546 | 7.50 |
| 52551 | 98.00 |
| 52553 | 106.40 |
| 52559 | 2.80 |
| 52560 | 540.00 |
| 52564 | 6,820.00 |
| 52567 | 21.00 |
| 52568 | 1.40 |
| 52569 | 10.90 |
| 52570 | 277.25 |
| 52575 | 4,200.00 |
| 52579 | 84.00 |
| 52583 | 121.55 |
| 52586 | 0.36 |
| 52589 | 7.00 |
| 52592 | 140.00 |
| 52593 | 380.00 |
| 52605 | 1.40 |
| 52609 | 53.20 |
| 52612 | 45.90 |
| 52618 | 49.00 |
| 52624 | 1,120.00 |
| 52629 | 452.00 |
| 52631 | 673.40 |
| 52633 | 138.50 |
| 52636 | 70.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52637 | 21.00 |
| 52641 | 619.20 |
| 52648 | 2.80 |
| 52650 | 2.80 |
| 52664 | 28.00 |
| 52667 | 1.40 |
| 52675 | 155.20 |
| 52683 | 45.30 |
| 52695 | 674.79 |
| 52698 | 3,719.04 |
| 52701 | 144.49 |
| 52702 | 61.60 |
| 52704 | 28.00 |
| 52708 | 109.31 |
| 52711 | 1,649.92 |
| 52712 | 22.40 |
| 52714 | 105.00 |
| 52715 | 119.00 |
| 52720 | 528.00 |
| 52738 | 26.60 |
| 52744 | 27.03 |
| 52745 | 98.00 |
| 52746 | 116.60 |
| 52747 | 65.85 |
| 52753 | 153.00 |
| 52761 | 21.00 |
| 52762 | 2.49 |
| 52763 | 0.01 |
| 52765 | 9.55 |
| 52766 | 8.18 |
| 52772 | 50.22 |
| 52773 | 910.56 |
| 52775 | 22.29 |
| 52776 | 47.85 |
| 52778 | 19.67 |
| 52780 | 0.48 |
| 52784 | 14.64 |
| 52786 | 0.03 |
| 52788 | 14.00 |
| 52791 | 62.14 |
| 52799 | 78.85 |
| 52803 | 2.20 |
| 52809 | 8.44 |
| 52811 | 1,540.55 |
| 52815 | 0.95 |
| 52820 | 0.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52824 | 11.44 |
| 52825 | 106.47 |
| 52828 | 5.73 |
| 52830 | 0.52 |
| 52835 | 8.02 |
| 52836 | 9.80 |
| 52837 | 12.35 |
| 52838 | 6.79 |
| 52842 | 2.39 |
| 52848 | 38.39 |
| 52849 | 2.80 |
| 52857 | 484.83 |
| 52861 | 0.01 |
| 52869 | 4.76 |
| 52873 | 4.16 |
| 52875 | 6.15 |
| 52878 | 78.86 |
| 52880 | 0.43 |
| 52882 | 24.47 |
| 52884 | 1.26 |
| 52885 | 26.26 |
| 52896 | 24.30 |
| 52899 | 1.32 |
| 52906 | 0.60 |
| 52909 | 3.18 |
| 52910 | 0.24 |
| 52913 | 0.27 |
| 52916 | 1.88 |
| 52924 | 0.25 |
| 52925 | 1.27 |
| 52930 | 3.44 |
| 52940 | 123.24 |
| 52947 | 5.60 |
| 52951 | 0.01 |
| 52953 | 2.62 |
| 52957 | 6.34 |
| 52960 | 19.59 |
| 52961 | 8.33 |
| 52967 | 1.47 |
| 52969 | 6.09 |
| 52976 | 48.75 |
| 52977 | 47.95 |
| 52978 | 0.84 |
| 53000 | 2.66 |
| 53004 | 1.40 |
| 53005 | 5.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 53007 | 1.34 |
| 53009 | 1.22 |
| 53016 | 12.24 |
| 53021 | 0.01 |
| 53022 | 0.01 |
| 53026 | 49.74 |
| 53034 | 82.53 |
| 53035 | 12.60 |
| 53039 | 68.28 |
| 53042 | 0.29 |
| 53047 | 7.41 |
| 53058 | 0.74 |
| 53060 | 1.32 |
| 53066 | 5.68 |
| 53067 | 28.90 |
| 53074 | 1.40 |
| 53078 | 12.89 |
| 53080 | 0.01 |
| 53091 | 6.13 |
| 53097 | 0.01 |
| 53106 | 0.01 |
| 53115 | 0.24 |
| 53119 | 4.49 |
| 53129 | 14.38 |
| 53130 | 41.75 |
| 53132 | 14.00 |
| 53136 | 0.01 |
| 53139 | 19.50 |
| 53148 | 0.01 |
| 53152 | 29.34 |
| 53157 | 1.57 |
| 53159 | 17.15 |
| 53163 | 0.46 |
| 53164 | 7.41 |
| 53174 | 0.29 |
| 53178 | 1.40 |
| 53182 | 7.36 |
| 53190 | 0.08 |
| 53192 | 0.01 |
| 53195 | 61.00 |
| 53198 | 154.77 |
| 53207 | 0.62 |
| 53214 | 9.53 |
| 53217 | 3.28 |
| 53221 | 1.50 |
| 53222 | 0.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53223 | 15.39 |
| 53226 | 10.08 |
| 53227 | 0.32 |
| 53237 | 1.60 |
| 53246 | 0.01 |
| 53247 | 0.46 |
| 53248 | 7.00 |
| 53251 | 30.11 |
| 53254 | 7.57 |
| 53256 | 1.43 |
| 53260 | 1.48 |
| 53262 | 3.19 |
| 53267 | 7.38 |
| 53269 | 7.53 |
| 53270 | 7.04 |
| 53283 | 7.15 |
| 53289 | 0.01 |
| 53295 | 7.25 |
| 53297 | 0.29 |
| 53298 | 0.29 |
| 53300 | 7.45 |
| 53305 | 14.73 |
| 53308 | 1.44 |
| 53315 | 0.35 |
| 53317 | 2.95 |
| 53319 | 0.29 |
| 53324 | 29.60 |
| 53326 | 4.44 |
| 53327 | 4.44 |
| 53337 | 7.41 |
| 53342 | 1,604.57 |
| 53344 | 7.95 |
| 53345 | 1.08 |
| 53349 | 65.94 |
| 53350 | 7.00 |
| 53351 | 0.69 |
| 53362 | 12.45 |
| 53385 | 15.69 |
| 53387 | 20.65 |
| 53389 | 16.09 |
| 53391 | 65.42 |
| 53409 | 7.90 |
| 53412 | 14.62 |
| 53430 | 63.31 |
| 53435 | 28.00 |
| 53440 | 7.95 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53442 | 34.92 |
| 53450 | 1.30 |
| 53452 | 0.35 |
| 53463 | 2.94 |
| 53474 | 1.23 |
| 53479 | 0.66 |
| 53489 | 14.31 |
| 53493 | 4.20 |
| 53497 | 1.76 |
| 53505 | 8.18 |
| 53507 | 0.32 |
| 53508 | 1.62 |
| 53510 | 22.18 |
| 53515 | 10.47 |
| 53530 | 2.09 |
| 53533 | 0.32 |
| 53540 | 31.46 |
| 53544 | 0.66 |
| 53548 | 0.35 |
| 53553 | 2.20 |
| 53554 | 16.35 |
| 53556 | 7.00 |
| 53564 | 0.32 |
| 53565 | 1.60 |
| 53573 | 0.35 |
| 53574 | 2.87 |
| 53575 | 0.32 |
| 53577 | 7.90 |
| 53585 | 8.18 |
| 53586 | 1.68 |
| 53590 | 1.64 |
| 53592 | 0.01 |
| 53594 | 0.32 |
| 53596 | 0.32 |
| 53599 | 0.66 |
| 53600 | 1.40 |
| 53603 | 0.66 |
| 53604 | 0.01 |
| 53606 | 0.08 |
| 53611 | 112.94 |
| 53612 | 0.03 |
| 53614 | 12.01 |
| 53616 | 5.18 |
| 53621 | 10.44 |
| 53622 | 2.30 |
| 53624 | 11.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53628 | 6.96 |
| 53631 | 28.38 |
| 53632 | 13.12 |
| 53633 | 322.03 |
| 53635 | 61.86 |
| 53637 | 0.18 |
| 53642 | 0.66 |
| 53646 | 177.45 |
| 53650 | 438.00 |
| 53654 | 504.00 |
| 53656 | 420.00 |
| 53659 | 98.10 |
| 53660 | 182.00 |
| 53663 | 280.00 |
| 53666 | 354.20 |
| 53667 | 4.20 |
| 53669 | 625.00 |
| 53671 | 38.30 |
| 53673 | 103.60 |
| 53674 | 92.40 |
| 53681 | 9.80 |
| 53684 | 84.00 |
| 53685 | 35.00 |
| 53687 | 9.80 |
| 53690 | 2,180.00 |
| 53691 | 42.00 |
| 53694 | 127.40 |
| 53697 | 140.00 |
| 53702 | 11.27 |
| 53711 | 28.00 |
| 53712 | 1.00 |
| 53725 | 12.96 |
| 53728 | 70.00 |
| 53729 | 1,722.48 |
| 53736 | 330.40 |
| 53745 | 1.40 |
| 53751 | 21.00 |
| 53762 | 508.20 |
| 53763 | 14.00 |
| 53767 | 14.00 |
| 53772 | 1,120.00 |
| 53778 | 585.00 |
| 53781 | 27.75 |
| 53790 | 53.99 |
| 53791 | 5.06 |
| 53804 | 8.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53816 | 1,010.00 |
| 53822 | 5.60 |
| 53833 | 1.40 |
| 53844 | 14.00 |
| 53848 | 3.31 |
| 53849 | 8.40 |
| 53856 | 15.40 |
| 53862 | 22.40 |
| 53867 | 4.20 |
| 53868 | 22.40 |
| 53876 | 140.00 |
| 53879 | 5,539.50 |
| 53880 | 14.00 |
| 53883 | 9.00 |
| 53886 | 367.50 |
| 53888 | 113.40 |
| 53891 | 5,103.45 |
| 53900 | 1.40 |
| 53914 | 7.00 |
| 53915 | 156.80 |
| 53923 | 105.00 |
| 53926 | 36.40 |
| 53928 | 577.00 |
| 53931 | 125.05 |
| 53932 | 28.00 |
| 53933 | 15.40 |
| 53934 | 28.00 |
| 53938 | 151.90 |
| 53939 | 93.59 |
| 53955 | 4.04 |
| 53956 | 2.80 |
| 53958 | 1.42 |
| 53963 | 215.60 |
| 53967 | 0.02 |
| 53969 | 14.00 |
| 53972 | 14.00 |
| 53980 | 465.00 |
| 53989 | 140.00 |
| 53992 | 140.00 |
| 53993 | 189.00 |
| 53994 | 7.00 |
| 53996 | 35.00 |
| 54007 | 17.37 |
| 54008 | 18.65 |
| 54012 | 1.60 |
| 54014 | 206.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54017 | 140.00 |
| 54021 | 70.00 |
| 54026 | 401.80 |
| 54029 | 33.60 |
| 54031 | 110.00 |
| 54034 | 1,913.48 |
| 54036 | 596.13 |
| 54040 | 529.10 |
| 54046 | 4.76 |
| 54048 | 730.00 |
| 54075 | 140.00 |
| 54076 | 7.80 |
| 54082 | 56.00 |
| 54090 | 196.00 |
| 54092 | 280.00 |
| 54095 | 0.15 |
| 54098 | 123.09 |
| 54100 | 28.00 |
| 54109 | 233.50 |
| 54110 | 84.00 |
| 54111 | 25.20 |
| 54114 | 84.00 |
| 54115 | 14.00 |
| 54121 | 552.00 |
| 54126 | 4.20 |
| 54128 | 694.46 |
| 54135 | 376.80 |
| 54137 | 8.40 |
| 54138 | 836.00 |
| 54144 | 635.60 |
| 54145 | 1,951.08 |
| 54146 | 39.65 |
| 54148 | 56.68 |
| 54151 | 1.40 |
| 54152 | 19.60 |
| 54153 | 33.00 |
| 54154 | 11.20 |
| 54156 | 101.88 |
| 54159 | 4.20 |
| 54165 | 28.00 |
| 54173 | 616.00 |
| 54177 | 525.54 |
| 54182 | 12.90 |
| 54192 | 7.00 |
| 54197 | 6.12 |
| 54198 | 5.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54208 | 140.00 |
| 54212 | 578.99 |
| 54221 | 9.80 |
| 54225 | 7.00 |
| 54229 | 2.80 |
| 54230 | 5.60 |
| 54241 | 21.00 |
| 54242 | 2,280.00 |
| 54253 | 2.80 |
| 54256 | 16.02 |
| 54268 | 140.00 |
| 54270 | 700.00 |
| 54273 | 156.45 |
| 54274 | 0.40 |
| 54276 | 166.34 |
| 54277 | 114.50 |
| 54278 | 337.50 |
| 54279 | 40.60 |
| 54292 | 16.80 |
| 54294 | 1.40 |
| 54301 | 280.00 |
| 54303 | 2.80 |
| 54304 | 56.00 |
| 54306 | 33.60 |
| 54308 | 241.00 |
| 54311 | 454.72 |
| 54313 | 96.60 |
| 54318 | 1.40 |
| 54324 | 1.40 |
| 54325 | 0.80 |
| 54326 | 332.40 |
| 54329 | 1.46 |
| 54333 | 14.00 |
| 54335 | 177.36 |
| 54337 | 4.74 |
| 54341 | 700.00 |
| 54343 | 23.13 |
| 54357 | 7.00 |
| 54360 | 14.00 |
| 54366 | 35.00 |
| 54375 | 70.00 |
| 54381 | 126.00 |
| 54382 | 7.00 |
| 54389 | 58.50 |
| 54391 | 1,555.00 |
| 54392 | 167.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 54394 | 42.85 |
| 54410 | 1.40 |
| 54414 | 81.20 |
| 54416 | 3.38 |
| 54418 | 47.60 |
| 54421 | 368.00 |
| 54456 | 168.00 |
| 54462 | 8.40 |
| 54465 | 11.20 |
| 54470 | 115.25 |
| 54477 | 28.00 |
| 54478 | 197.20 |
| 54485 | 140.00 |
| 54486 | 689.99 |
| 54490 | 14.00 |
| 54496 | 14.00 |
| 54497 | 27.80 |
| 54508 | 120.40 |
| 54509 | 70.00 |
| 54514 | 5.60 |
| 54517 | 14,082.10 |
| 54518 | 4.20 |
| 54528 | 287.00 |
| 54529 | 420.00 |
| 54530 | 9.30 |
| 54531 | 280.00 |
| 54535 | 9.80 |
| 54538 | 140.00 |
| 54541 | 15.40 |
| 54548 | 864.00 |
| 54549 | 28.00 |
| 54560 | 329.96 |
| 54569 | 60.73 |
| 54571 | 7.00 |
| 54574 | 8.80 |
| 54578 | 28.00 |
| 54583 | 109.19 |
| 54585 | 558.00 |
| 54590 | 497.00 |
| 54591 | 14.00 |
| 54604 | 2.80 |
| 54606 | 409.90 |
| 54615 | 217.00 |
| 54628 | 35.00 |
| 54632 | 880.40 |
| 54633 | 14.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54637 | 2,342.20 |
| 54648 | 700.00 |
| 54649 | 35.00 |
| 54652 | 56.00 |
| 54657 | 4.20 |
| 54667 | 70.00 |
| 54674 | 372.50 |
| 54684 | 2.80 |
| 54702 | 4.43 |
| 54704 | 1,318.42 |
| 54711 | 153.66 |
| 54718 | 70.00 |
| 54727 | 394.40 |
| 54729 | 1.40 |
| 54738 | 5.93 |
| 54741 | 1.40 |
| 54744 | 36.40 |
| 54745 | 280.00 |
| 54748 | 15.30 |
| 54754 | 402.93 |
| 54765 | 4.20 |
| 54768 | 7.00 |
| 54770 | 700.00 |
| 54774 | 42.00 |
| 54782 | 280.00 |
| 54783 | 21.00 |
| 54785 | 8.40 |
| 54788 | 11.20 |
| 54795 | 155.50 |
| 54806 | 10.85 |
| 54810 | 28.00 |
| 54815 | 22.40 |
| 54818 | 1,186.37 |
| 54823 | 11.20 |
| 54828 | 78.75 |
| 54834 | 224.20 |
| 54838 | 168.00 |
| 54842 | 280.00 |
| 54844 | 2.80 |
| 54848 | 1,087.98 |
| 54849 | 42.00 |
| 54850 | 8.40 |
| 54861 | 238.00 |
| 54862 | 21.00 |
| 54872 | 14.00 |
| 54886 | 33.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54900 | 8.40 |
| 54902 | 35.00 |
| 54913 | 84.00 |
| 54916 | 7.00 |
| 54924 | 904.40 |
| 54927 | 29.40 |
| 54928 | 0.07 |
| 54929 | 0.60 |
| 54939 | 7.00 |
| 54940 | 25.20 |
| 54945 | 364.84 |
| 54947 | 415.00 |
| 54950 | 52.12 |
| 54956 | 40.00 |
| 54960 | 32.25 |
| 54962 | 19.04 |
| 54964 | 159.60 |
| 54967 | 392.63 |
| 54969 | 560.00 |
| 54972 | 1.40 |
| 54979 | 9.80 |
| 54981 | 742.75 |
| 54985 | 7.00 |
| 54993 | 2.80 |
| 54999 | 388.98 |
| 55000 | 494.99 |
| 55001 | 142.80 |
| 55002 | 1.05 |
| 55005 | 70.00 |
| 55017 | 35.00 |
| 55022 | 12.10 |
| 55029 | 5.60 |
| 55035 | 6,582.80 |
| 55037 | 1.20 |
| 55042 | 24.95 |
| 55045 | 280.00 |
| 55057 | 54.45 |
| 55073 | 9.80 |
| 55092 | 96.00 |
| 55094 | 682.49 |
| 55097 | 93.00 |
| 55105 | 142.80 |
| 55107 | 84.00 |
| 55109 | 14.00 |
| 55113 | 70.00 |
| 55114 | 140.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS         **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 55122 | 33.60 |
| 55126 | 23.80 |
| 55128 | 221.83 |
| 55132 | 70.00 |
| 55142 | 14.00 |
| 55143 | 183.18 |
| 55150 | 8.40 |
| 55164 | 15.40 |
| 55170 | 92.00 |
| 55174 | 137.50 |
| 55175 | 11.00 |
| 55179 | 196.00 |
| 55182 | 140.40 |
| 55183 | 5.60 |
| 55184 | 105.00 |
| 55192 | 617.00 |
| 55210 | 28.00 |
| 55211 | 6.09 |
| 55214 | 29.40 |
| 55222 | 27.42 |
| 55228 | 26.80 |
| 55233 | 0.38 |
| 55235 | 29.40 |
| 55236 | 14.00 |
| 55239 | 147.14 |
| 55240 | 7.00 |
| 55246 | 247.80 |
| 55251 | 140.00 |
| 55258 | 2.80 |
| 55260 | 152.60 |
| 55269 | 192.18 |
| 55270 | 28.00 |
| 55271 | 7.00 |
| 55276 | 4.20 |
| 55280 | 9.80 |
| 55283 | 1,105.88 |
| 55284 | 4,301.18 |
| 55286 | 156.71 |
| 55289 | 911.40 |
| 55291 | 1,260.00 |
| 55294 | 498.00 |
| 55295 | 70.00 |
| 55296 | 9.80 |
| 55302 | 47.80 |
| 55310 | 70.00 |
| 55315 | 124.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55317 | 11.88 |
| 55320 | 7.00 |
| 55332 | 0.60 |
| 55335 | 4.20 |
| 55341 | 49.00 |
| 55347 | 420.00 |
| 55349 | 0.19 |
| 55354 | 19.60 |
| 55355 | 1.40 |
| 55360 | 24.60 |
| 55363 | 4.50 |
| 55367 | 3.80 |
| 55370 | 23.80 |
| 55372 | 14.00 |
| 55374 | 57.00 |
| 55378 | 8.90 |
| 55380 | 8.40 |
| 55381 | 63.00 |
| 55383 | 2.80 |
| 55386 | 316.55 |
| 55387 | 6.37 |
| 55391 | 1.40 |
| 55395 | 173.60 |
| 55401 | 50.40 |
| 55403 | 0.20 |
| 55405 | 161.00 |
| 55406 | 207.20 |
| 55416 | 50.40 |
| 55418 | 6.75 |
| 55419 | 470.97 |
| 55422 | 611.80 |
| 55432 | 12.60 |
| 55439 | 168.00 |
| 55444 | 7.00 |
| 55445 | 1.40 |
| 55450 | 49.00 |
| 55452 | 5.50 |
| 55454 | 46.20 |
| 55456 | 2.80 |
| 55460 | 574.00 |
| 55470 | 4.00 |
| 55471 | 119.00 |
| 55474 | 9.80 |
| 55475 | 25.20 |
| 55476 | 314.99 |
| 55478 | 8.40 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 55480 | 27.45 |
| 55492 | 30.25 |
| 55496 | 224.00 |
| 55499 | 42.00 |
| 55501 | 7.00 |
| 55503 | 42.00 |
| 55506 | 1.40 |
| 55510 | 14.32 |
| 55518 | 7.00 |
| 55519 | 426.83 |
| 55528 | 9.80 |
| 55529 | 18.20 |
| 55540 | 185.00 |
| 55542 | 126.00 |
| 55553 | 192.60 |
| 55557 | 49.00 |
| 55562 | 93.80 |
| 55563 | 136.88 |
| 55567 | 8.40 |
| 55569 | 134.66 |
| 55571 | 70.00 |
| 55573 | 12.00 |
| 55576 | 48.00 |
| 55578 | 684.35 |
| 55583 | 89.60 |
| 55588 | 3.00 |
| 55600 | 1.40 |
| 55602 | 1.40 |
| 55606 | 112.00 |
| 55609 | 24.96 |
| 55613 | 7.00 |
| 55624 | 0.77 |
| 55625 | 115.80 |
| 55626 | 14.00 |
| 55628 | 64.74 |
| 55634 | 1,400.00 |
| 55645 | 12.60 |
| 55653 | 531.92 |
| 55656 | 498.30 |
| 55659 | 140.00 |
| 55664 | 0.50 |
| 55667 | 180.75 |
| 55671 | 98.60 |
| 55679 | 358.97 |
| 55680 | 55.50 |
| 55684 | 1.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55686 | 11.20 |
| 55692 | 0.30 |
| 55695 | 131.80 |
| 55696 | 1.40 |
| 55697 | 14.00 |
| 55698 | 32.20 |
| 55702 | 74.20 |
| 55705 | 58.80 |
| 55706 | 140.00 |
| 55710 | 70.00 |
| 55711 | 1.40 |
| 55712 | 2,861.48 |
| 55715 | 49.00 |
| 55716 | 140.00 |
| 55717 | 5.52 |
| 55718 | 4.65 |
| 55731 | 49.00 |
| 55734 | 1.23 |
| 55741 | 1,962.84 |
| 55742 | 0.88 |
| 55744 | 2,380.00 |
| 55745 | 28.00 |
| 55754 | 4.20 |
| 55769 | 7.00 |
| 55773 | 8.40 |
| 55779 | 28.00 |
| 55782 | 28.00 |
| 55789 | 0.30 |
| 55790 | 56.00 |
| 55793 | 102.75 |
| 55795 | 6.00 |
| 55796 | 9.80 |
| 55798 | 56.00 |
| 55804 | 140.33 |
| 55805 | 28.00 |
| 55814 | 310.42 |
| 55818 | 100.65 |
| 55820 | 7.00 |
| 55821 | 140.00 |
| 55829 | 153.40 |
| 55834 | 1.40 |
| 55837 | 8.40 |
| 55844 | 0.08 |
| 55848 | 14.00 |
| 55850 | 21.00 |
| 55851 | 49.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55852 | 5.60 |
| 55856 | 42.00 |
| 55866 | 14.00 |
| 55870 | 12.60 |
| 55873 | 560.00 |
| 55886 | 42.16 |
| 55888 | 11.20 |
| 55889 | 264.50 |
| 55890 | 8.68 |
| 55896 | 35.00 |
| 55906 | 1.40 |
| 55914 | 21.00 |
| 55915 | 7.00 |
| 55920 | 140.00 |
| 55925 | 192.78 |
| 55931 | 2.80 |
| 55937 | 24.54 |
| 55944 | 140.00 |
| 55945 | 5.60 |
| 55954 | 8.40 |
| 55957 | 5.60 |
| 55959 | 581.60 |
| 55967 | 7.00 |
| 55968 | 217.00 |
| 55970 | 14.00 |
| 55971 | 35.04 |
| 55972 | 700.00 |
| 55974 | 1,855.50 |
| 55978 | 35.00 |
| 55987 | 1,265.00 |
| 55989 | 70.00 |
| 55991 | 1.40 |
| 56001 | 4.59 |
| 56004 | 308.96 |
| 56012 | 38.52 |
| 56013 | 20.06 |
| 56018 | 8.40 |
| 56019 | 43.40 |
| 56023 | 266.00 |
| 56035 | 1.40 |
| 56036 | 15.00 |
| 56037 | 7.00 |
| 56038 | 539.00 |
| 56043 | 5.59 |
| 56049 | 148.50 |
| 56051 | 8.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56056 | 235.20 |
| 56060 | 402.50 |
| 56062 | 63.69 |
| 56067 | 35.00 |
| 56071 | 1.20 |
| 56084 | 165.24 |
| 56089 | 120.40 |
| 56093 | 14.00 |
| 56097 | 70.00 |
| 56102 | 14.00 |
| 56104 | 28.00 |
| 56105 | 9.80 |
| 56106 | 39.20 |
| 56111 | 280.00 |
| 56116 | 140.00 |
| 56117 | 7.00 |
| 56123 | 126.00 |
| 56124 | 8.06 |
| 56125 | 11.20 |
| 56131 | 189.30 |
| 56133 | 167.20 |
| 56135 | 10.80 |
| 56146 | 335.24 |
| 56155 | 3.06 |
| 56157 | 58.80 |
| 56159 | 70.00 |
| 56163 | 4.38 |
| 56164 | 7.00 |
| 56167 | 4.20 |
| 56174 | 435.40 |
| 56177 | 13.36 |
| 56178 | 260.15 |
| 56180 | 8.40 |
| 56191 | 25.05 |
| 56194 | 97.70 |
| 56195 | 1.40 |
| 56196 | 22.40 |
| 56201 | 28.00 |
| 56208 | 1.40 |
| 56211 | 20.84 |
| 56213 | 4.20 |
| 56214 | 50.40 |
| 56215 | 14.00 |
| 56216 | 0.79 |
| 56218 | 182.00 |
| 56220 | 24.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56223 | 12.60 |
| 56228 | 144.76 |
| 56230 | 7.00 |
| 56232 | 28.00 |
| 56234 | 28.00 |
| 56236 | 70.00 |
| 56239 | 44.73 |
| 56249 | 11.20 |
| 56254 | 16.80 |
| 56268 | 21.00 |
| 56273 | 7.00 |
| 56276 | 57.10 |
| 56277 | 0.12 |
| 56278 | 18.90 |
| 56282 | 4.20 |
| 56283 | 14.00 |
| 56289 | 14.00 |
| 56291 | 5.60 |
| 56292 | 84.00 |
| 56293 | 3,711.82 |
| 56297 | 14.00 |
| 56303 | 1.44 |
| 56305 | 1,583.40 |
| 56306 | 30.30 |
| 56308 | 0.50 |
| 56309 | 140.00 |
| 56310 | 11.20 |
| 56319 | 12.34 |
| 56322 | 194.60 |
| 56324 | 65.85 |
| 56330 | 7.00 |
| 56340 | 56.00 |
| 56343 | 39.90 |
| 56345 | 147.96 |
| 56347 | 13.26 |
| 56361 | 2.80 |
| 56363 | 7.00 |
| 56364 | 51.40 |
| 56369 | 60.23 |
| 56371 | 0.30 |
| 56374 | 16.80 |
| 56376 | 12.60 |
| 56382 | 8.40 |
| 56384 | 39.12 |
| 56386 | 12.60 |
| 56389 | 1.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56390 | 7.00 |
| 56392 | 743.39 |
| 56396 | 0.60 |
| 56407 | 4.20 |
| 56412 | 4.29 |
| 56414 | 42.00 |
| 56416 | 124.48 |
| 56419 | 1,400.00 |
| 56422 | 280.00 |
| 56425 | 156.48 |
| 56429 | 1.40 |
| 56433 | 28.00 |
| 56435 | 183.00 |
| 56444 | 280.00 |
| 56449 | 267.40 |
| 56451 | 0.28 |
| 56452 | 2.80 |
| 56454 | 16.80 |
| 56456 | 210.04 |
| 56459 | 275.42 |
| 56468 | 68.87 |
| 56470 | 42.26 |
| 56474 | 48.72 |
| 56475 | 140.00 |
| 56476 | 878.00 |
| 56478 | 9.80 |
| 56488 | 7.00 |
| 56489 | 46.20 |
| 56494 | 58.35 |
| 56495 | 0.32 |
| 56499 | 43.40 |
| 56504 | 5.80 |
| 56506 | 22.40 |
| 56522 | 9.80 |
| 56526 | 9.80 |
| 56532 | 70.00 |
| 56535 | 8.40 |
| 56536 | 108.20 |
| 56538 | 4.20 |
| 56543 | 4.25 |
| 56550 | 46.24 |
| 56553 | 140.00 |
| 56562 | 5.23 |
| 56563 | 1.40 |
| 56569 | 0.80 |
| 56570 | 5.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56571 | 70.00 |
| 56575 | 5.60 |
| 56576 | 222.90 |
| 56580 | 140.00 |
| 56592 | 42.00 |
| 56598 | 490.00 |
| 56599 | 168.00 |
| 56603 | 2.80 |
| 56608 | 19.64 |
| 56612 | 8.56 |
| 56622 | 30.80 |
| 56624 | 3.45 |
| 56625 | 1.70 |
| 56627 | 274.40 |
| 56629 | 12.60 |
| 56632 | 2.80 |
| 56635 | 5.95 |
| 56638 | 11.30 |
| 56639 | 110.60 |
| 56640 | 1.40 |
| 56643 | 207.07 |
| 56644 | 25.20 |
| 56646 | 1.40 |
| 56648 | 11.20 |
| 56656 | 19.60 |
| 56659 | 131.60 |
| 56676 | 9.69 |
| 56682 | 5.60 |
| 56686 | 60.20 |
| 56687 | 2.80 |
| 56693 | 43.40 |
| 56694 | 15.60 |
| 56697 | 1.40 |
| 56709 | 700.00 |
| 56712 | 2.80 |
| 56722 | 315.00 |
| 56723 | 9.80 |
| 56728 | 2.80 |
| 56731 | 129.08 |
| 56733 | 67.50 |
| 56734 | 0.10 |
| 56735 | 148.40 |
| 56738 | 50.80 |
| 56743 | 29.40 |
| 56749 | 14.00 |
| 56751 | 126.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56752 | 21.00 |
| 56757 | 133.50 |
| 56758 | 215.50 |
| 56759 | 122.40 |
| 56763 | 7.00 |
| 56768 | 7.00 |
| 56771 | 7.00 |
| 56774 | 70.00 |
| 56780 | 4.20 |
| 56781 | 3.28 |
| 56785 | 2.80 |
| 56789 | 4.20 |
| 56802 | 2.80 |
| 56803 | 14.00 |
| 56809 | 815.01 |
| 56812 | 0.80 |
| 56817 | 14.00 |
| 56819 | 1,260.00 |
| 56820 | 9.80 |
| 56822 | 8.40 |
| 56836 | 51.80 |
| 56839 | 27.48 |
| 56843 | 19.08 |
| 56844 | 1.40 |
| 56845 | 15.26 |
| 56846 | 35.00 |
| 56847 | 73.05 |
| 56850 | 5.60 |
| 56852 | 4.20 |
| 56861 | 140.00 |
| 56867 | 11.20 |
| 56868 | 28.00 |
| 56876 | 7.00 |
| 56880 | 4.51 |
| 56887 | 32.20 |
| 56888 | 33.00 |
| 56889 | 18.20 |
| 56892 | 284.40 |
| 56893 | 5.60 |
| 56904 | 280.00 |
| 56908 | 578.70 |
| 56914 | 36.40 |
| 56915 | 29.40 |
| 56916 | 1,452.38 |
| 56918 | 8.40 |
| 56920 | 4.07 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56925 | 11.20 |
| 56931 | 50.16 |
| 56935 | 9.80 |
| 56939 | 1.40 |
| 56945 | 16.80 |
| 56946 | 11.20 |
| 56949 | 58.10 |
| 56951 | 4.42 |
| 56963 | 280.00 |
| 56966 | 92.40 |
| 56977 | 1.40 |
| 56979 | 1.40 |
| 56983 | 77.00 |
| 56985 | 1.40 |
| 56995 | 70.00 |
| 57006 | 43.40 |
| 57013 | 5.60 |
| 57018 | 22.09 |
| 57020 | 83.74 |
| 57021 | 2.80 |
| 57024 | 7.00 |
| 57029 | 14.00 |
| 57036 | 42.00 |
| 57038 | 0.15 |
| 57041 | 1.40 |
| 57044 | 2.80 |
| 57047 | 14.00 |
| 57051 | 8.40 |
| 57056 | 1.40 |
| 57063 | 70.00 |
| 57066 | 48.40 |
| 57069 | 5.60 |
| 57070 | 163.00 |
| 57072 | 15.87 |
| 57075 | 14.00 |
| 57082 | 14.00 |
| 57084 | 12.10 |
| 57085 | 37.80 |
| 57093 | 44.80 |
| 57098 | 56.00 |
| 57101 | 49.20 |
| 57108 | 2.80 |
| 57126 | 285.50 |
| 57146 | 14.00 |
| 57148 | 9.80 |
| 57149 | 215.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57151 | 39.20 |
| 57154 | 14.00 |
| 57156 | 12.81 |
| 57158 | 0.20 |
| 57159 | 63.00 |
| 57163 | 75.00 |
| 57172 | 618.80 |
| 57182 | 133.00 |
| 57187 | 140.00 |
| 57190 | 7.00 |
| 57196 | 4.20 |
| 57202 | 119,290.64 |
| 57203 | 44,974.12 |
| 57205 | 0.01 |
| 57206 | 66.98 |
| 57207 | 16.46 |
| 57209 | 28.59 |
| 57210 | 0.53 |
| 57211 | 2,911.10 |
| 57214 | 3.70 |
| 57215 | 7.69 |
| 57216 | 2.13 |
| 57220 | 0.44 |
| 57221 | 214.83 |
| 57223 | 17.65 |
| 57224 | 1.41 |
| 57225 | 140.00 |
| 57226 | 29.55 |
| 57228 | 131.88 |
| 57229 | 0.01 |
| 57233 | 4.20 |
| 57234 | 1,102.00 |
| 57235 | 459.60 |
| 57237 | 280.00 |
| 57241 | 215.60 |
| 57245 | 12.60 |
| 57246 | 753.71 |
| 57247 | 2.80 |
| 57248 | 22.40 |
| 57250 | 27.60 |
| 57253 | 21.40 |
| 57254 | 28.00 |
| 57256 | 49.00 |
| 57260 | 0.90 |
| 57261 | 1.40 |
| 57269 | 184.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57270 | 4.31 |
| 57271 | 14.00 |
| 57273 | 54.60 |
| 57274 | 43.70 |
| 57275 | 0.19 |
| 57280 | 669.20 |
| 57281 | 26.25 |
| 57284 | 5.60 |
| 57286 | 218.65 |
| 57288 | 1.78 |
| 57289 | 152.00 |
| 57291 | 5.92 |
| 57292 | 728.31 |
| 57299 | 210.00 |
| 57300 | 37.74 |
| 57303 | 133.19 |
| 57308 | 21.00 |
| 57314 | 700.00 |
| 57318 | 35.00 |
| 57321 | 14.00 |
| 57322 | 1,163.82 |
| 57325 | 98.00 |
| 57326 | 109.20 |
| 57328 | 47.60 |
| 57330 | 2.80 |
| 57331 | 13.98 |
| 57334 | 30.97 |
| 57335 | 47.43 |
| 57341 | 0.10 |
| 57346 | 56.00 |
| 57352 | 36.40 |
| 57358 | 98.00 |
| 57365 | 70.00 |
| 57366 | 4.20 |
| 57369 | 35.00 |
| 57370 | 2.80 |
| 57372 | 70.00 |
| 57373 | 105.00 |
| 57375 | 68.60 |
| 57377 | 57.40 |
| 57379 | 4.20 |
| 57381 | 28.00 |
| 57384 | 5,002.20 |
| 57385 | 147.43 |
| 57392 | 14.00 |
| 57394 | 2.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57397 | 44.30 |
| 57403 | 95.20 |
| 57406 | 18.20 |
| 57410 | 5.60 |
| 57411 | 199.20 |
| 57412 | 7.00 |
| 57413 | 14.00 |
| 57416 | 333.98 |
| 57418 | 56.00 |
| 57419 | 2.80 |
| 57422 | 14.00 |
| 57426 | 4.62 |
| 57429 | 81.20 |
| 57431 | 0.40 |
| 57438 | 210.21 |
| 57440 | 49.00 |
| 57443 | 1,170.40 |
| 57444 | 342.00 |
| 57451 | 128.80 |
| 57454 | 14.00 |
| 57455 | 203.00 |
| 57461 | 14.00 |
| 57464 | 5.60 |
| 57468 | 7.00 |
| 57477 | 617.82 |
| 57480 | 180.00 |
| 57481 | 191.24 |
| 57482 | 28.00 |
| 57486 | 140.00 |
| 57487 | 238.36 |
| 57488 | 140.00 |
| 57492 | 140.00 |
| 57495 | 0.64 |
| 57496 | 280.00 |
| 57497 | 140.00 |
| 57504 | 140.00 |
| 57505 | 729.00 |
| 57507 | 490.00 |
| 57509 | 700.00 |
| 57510 | 105.00 |
| 57513 | 225.00 |
| 57516 | 613.82 |
| 57517 | 140.00 |
| 57518 | 87.29 |
| 57522 | 13.50 |
| 57524 | 1.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57527 | 140.00 |
| 57529 | 1,462.82 |
| 57533 | 204.42 |
| 57534 | 1,230.00 |
| 57539 | 354.50 |
| 57541 | 0.99 |
| 57546 | 5.60 |
| 57551 | 140.00 |
| 57552 | 11.66 |
| 57561 | 20.29 |
| 57566 | 41.00 |
| 57570 | 15.38 |
| 57572 | 844.50 |
| 57580 | 350.00 |
| 57582 | 115.58 |
| 57585 | 586.78 |
| 57586 | 1.40 |
| 57588 | 84.00 |
| 57592 | 140.00 |
| 57594 | 140.00 |
| 57609 | 840.00 |
| 57614 | 140.00 |
| 57615 | 70.00 |
| 57618 | 54.60 |
| 57624 | 16.80 |
| 57625 | 12.60 |
| 57626 | 51.80 |
| 57627 | 70.00 |
| 57629 | 1.30 |
| 57630 | 0.18 |
| 57631 | 0.32 |
| 57632 | 0.36 |
| 57633 | 2.53 |
| 57635 | 0.26 |
| 57637 | 45.89 |
| 57638 | 4.30 |
| 57639 | 1.40 |
| 57642 | 2.23 |
| 57643 | 0.31 |
| 57645 | 2.27 |
| 57646 | 14.64 |
| 57647 | 3.22 |
| 57651 | 0.81 |
| 57652 | 15.85 |
| 57653 | 1.57 |
| 57655 | 136.91 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 57659 | 4.84 |
| 57660 | 533.41 |
| 57664 | 1.30 |
| 57665 | 4.48 |
| 57668 | 2.44 |
| 57669 | 0.01 |
| 57672 | 0.01 |
| 57675 | 0.08 |
| 57681 | 46.33 |
| 57682 | 24.84 |
| 57684 | 2.67 |
| 57688 | 37.23 |
| 57689 | 2.74 |
| 57691 | 5.92 |
| 57695 | 1.40 |
| 57698 | 7.28 |
| 57700 | 22.96 |
| 57702 | 1.25 |
| 57703 | 10.29 |
| 57704 | 32.00 |
| 57705 | 0.01 |
| 57707 | 12.18 |
| 57709 | 0.63 |
| 57710 | 7.24 |
| 57712 | 0.34 |
| 57713 | 76.76 |
| 57714 | 8.27 |
| 57715 | 2.13 |
| 57716 | 0.01 |
| 57718 | 0.32 |
| 57719 | 1.29 |
| 57720 | 89.18 |
| 57726 | 0.01 |
| 57727 | 12.61 |
| 57728 | 3.60 |
| 57731 | 1.37 |
| 57733 | 35.04 |
| 57734 | 27.13 |
| 57740 | 20.55 |
| 57741 | 0.01 |
| 57745 | 9.09 |
| 57751 | 3.22 |
| 57752 | 33.10 |
| 57754 | 6.48 |
| 57755 | 10.02 |
| 57756 | 19.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57757 | 6.37 |
| 57762 | 265.69 |
| 57763 | 8.61 |
| 57764 | 83.37 |
| 57765 | 21.07 |
| 57767 | 8.20 |
| 57769 | 12.67 |
| 57770 | 3.00 |
| 57774 | 1.92 |
| 57776 | 2.25 |
| 57780 | 30.34 |
| 57781 | 14.73 |
| 57783 | 4.14 |
| 57788 | 3.11 |
| 57792 | 16.70 |
| 57793 | 5.87 |
| 57794 | 0.75 |
| 57795 | 141.65 |
| 57796 | 0.31 |
| 57797 | 38.36 |
| 57800 | 0.57 |
| 57803 | 143.84 |
| 57804 | 2.17 |
| 57805 | 3.53 |
| 57806 | 40.70 |
| 57807 | 0.04 |
| 57808 | 3.39 |
| 57811 | 23.22 |
| 57812 | 219.31 |
| 57813 | 5.45 |
| 57814 | 0.01 |
| 57815 | 2.84 |
| 57816 | 0.24 |
| 57817 | 2.91 |
| 57819 | 42.75 |
| 57823 | 0.10 |
| 57824 | 1.57 |
| 57826 | 5.07 |
| 57827 | 9.00 |
| 57828 | 43.72 |
| 57830 | 14.32 |
| 57832 | 3.58 |
| 57833 | 0.70 |
| 57834 | 3.01 |
| 57836 | 23.14 |
| 57837 | 5.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57838 | 38.84 |
| 57840 | 8.62 |
| 57842 | 0.01 |
| 57844 | 28.50 |
| 57846 | 10.11 |
| 57847 | 1.69 |
| 57849 | 52.28 |
| 57850 | 2.62 |
| 57853 | 21.22 |
| 57855 | 0.25 |
| 57858 | 484.69 |
| 57864 | 0.81 |
| 57865 | 0.01 |
| 57866 | 57.94 |
| 57867 | 27.40 |
| 57868 | 548.50 |
| 57869 | 24.01 |
| 57871 | 0.81 |
| 57872 | 0.27 |
| 57873 | 0.24 |
| 57875 | 28.20 |
| 57877 | 3.16 |
| 57878 | 0.06 |
| 57879 | 2.73 |
| 57880 | 43.73 |
| 57881 | 3.17 |
| 57882 | 3.17 |
| 57883 | 3.16 |
| 57884 | 2.72 |
| 57886 | 0.79 |
| 57888 | 1.70 |
| 57890 | 2.74 |
| 57891 | 12.17 |
| 57892 | 16.11 |
| 57893 | 45.55 |
| 57894 | 0.37 |
| 57895 | 64.57 |
| 57896 | 0.01 |
| 57899 | 0.02 |
| 57901 | 10.58 |
| 57903 | 3.16 |
| 57914 | 0.38 |
| 57917 | 5.01 |
| 57918 | 0.96 |
| 57920 | 18.48 |
| 57921 | 0.03 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57922 | 205.87 |
| 57923 | 23.61 |
| 57928 | 0.02 |
| 57930 | 11.80 |
| 57932 | 10.79 |
| 57934 | 4.94 |
| 57935 | 3.81 |
| 57936 | 15.13 |
| 57937 | 0.01 |
| 57938 | 5.19 |
| 57940 | 0.34 |
| 57942 | 0.88 |
| 57943 | 28.81 |
| 57945 | 8.30 |
| 57946 | 11.84 |
| 57948 | 19.06 |
| 57949 | 0.25 |
| 57951 | 108.99 |
| 57953 | 24.16 |
| 57954 | 2.86 |
| 57977 | 27.69 |
| 57994 | 966.00 |
| 57995 | 1,654.80 |
| 57996 | 1,400.00 |
| 57997 | 254.80 |
| 57998 | 1,400.00 |
| 58000 | 511.00 |
| 58001 | 980.00 |
| 58003 | 354.20 |
| 58004 | 7,000.00 |
| 58005 | 1,400.00 |
| 58008 | 280.00 |
| 58009 | 14,000.00 |
| 58010 | 280.00 |
| 58011 | 420.00 |
| 58014 | 2,819.80 |
| 58020 | 420.00 |
| 58022 | 2,800.00 |
| 58023 | 3,500.00 |
| 58025 | 140.00 |
| 58026 | 10.58 |
| 58027 | 3,500.00 |
| 58028 | 210.00 |
| 58029 | 210.00 |
| 58030 | 1,124.20 |
| 58031 | 1,190.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58032 | 2,331.00 |
| 58033 | 700.00 |
| 58034 | 3,248.00 |
| 58036 | 102.20 |
| 58037 | 344.40 |
| 58042 | 4,497.88 |
| 58043 | 3,385.69 |
| 58044 | 140.00 |
| 58046 | 14.00 |
| 58047 | 211.00 |
| 58049 | 5,600.00 |
| 58050 | 53.52 |
| 58057 | 175.00 |
| 58058 | 1,297.50 |
| 58061 | 252.19 |
| 58062 | 210.00 |
| 58064 | 140.00 |
| 58072 | 0.19 |
| 58079 | 70.00 |
| 58087 | 11.23 |
| 58088 | 1,628.50 |
| 58091 | 156.80 |
| 58092 | 35.00 |
| 58095 | 0.26 |
| 58096 | 70.00 |
| 58099 | 247.00 |
| 58100 | 1.40 |
| 58101 | 210.00 |
| 58102 | 1,172.00 |
| 58103 | 28.00 |
| 58105 | 1.40 |
| 58107 | 7.00 |
| 58108 | 1,199.80 |
| 58110 | 4,480.00 |
| 58116 | 1,436.12 |
| 58117 | 123.20 |
| 58119 | 6,450.00 |
| 58120 | 624.40 |
| 58121 | 7,000.00 |
| 58128 | 680.63 |
| 58129 | 140.00 |
| 58130 | 140.00 |
| 58132 | 2.80 |
| 58133 | 5.60 |
| 58136 | 54.60 |
| 58141 | 155.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58142 | 1,400.00 |
| 58144 | 43.40 |
| 58145 | 43.54 |
| 58146 | 1,290.45 |
| 58149 | 1.40 |
| 58150 | 28.00 |
| 58151 | 2,800.00 |
| 58152 | 252.00 |
| 58155 | 4.20 |
| 58157 | 5,304.58 |
| 58161 | 210.00 |
| 58163 | 92.20 |
| 58164 | 7.00 |
| 58167 | 446.00 |
| 58169 | 468.40 |
| 58170 | 140.00 |
| 58172 | 7.00 |
| 58173 | 49.00 |
| 58174 | 4,667.50 |
| 58176 | 840.00 |
| 58177 | 1,784.00 |
| 58181 | 720.98 |
| 58184 | 1,123.92 |
| 58187 | 15.94 |
| 58189 | 126.00 |
| 58190 | 481.60 |
| 58194 | 1,172.00 |
| 58195 | 99.11 |
| 58199 | 61.60 |
| 58200 | 280.00 |
| 58205 | 358.72 |
| 58206 | 42.59 |
| 58208 | 35.28 |
| 58209 | 22.46 |
| 58214 | 0.32 |
| 58215 | 166.75 |
| 58217 | 350.00 |
| 58220 | 892.00 |
| 58224 | 2,230.00 |
| 58225 | 2,676.00 |
| 58227 | 178.40 |
| 58229 | 89.20 |
| 58230 | 481.79 |
| 58231 | 5.51 |
| 58232 | 1,126.00 |
| 58234 | 140.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58236 | 109.80 |
| 58238 | 0.12 |
| 58241 | 137.30 |
| 58245 | 14.00 |
| 58247 | 11.56 |
| 58249 | 677.92 |
| 58250 | 2,676.00 |
| 58251 | 280.00 |
| 58252 | 1,820.00 |
| 58253 | 126.00 |
| 58255 | 280.00 |
| 58259 | 37.55 |
| 58261 | 748.34 |
| 58262 | 140.00 |
| 58268 | 249.76 |
| 58269 | 80.52 |
| 58276 | 2,230.00 |
| 58277 | 42.00 |
| 58278 | 875.00 |
| 58279 | 6,244.00 |
| 58282 | 61.60 |
| 58285 | 900.92 |
| 58291 | 420.00 |
| 58292 | 28.00 |
| 58294 | 550.50 |
| 58295 | 294.36 |
| 58296 | 95.11 |
| 58297 | 2.50 |
| 58298 | 18.20 |
| 58300 | 1,374.56 |
| 58303 | 1,268.40 |
| 58304 | 179.20 |
| 58305 | 267.40 |
| 58306 | 35.00 |
| 58308 | 1,400.00 |
| 58309 | 7.00 |
| 58311 | 284.44 |
| 58315 | 1.40 |
| 58317 | 47.85 |
| 58318 | 233.60 |
| 58319 | 493.30 |
| 58326 | 140.00 |
| 58329 | 140.00 |
| 58330 | 140.00 |
| 58334 | 588.33 |
| 58336 | 796.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58337 | 420.00 |
| 58341 | 275.80 |
| 58342 | 96.60 |
| 58343 | 135.43 |
| 58345 | 695.19 |
| 58351 | 1.80 |
| 58355 | 51.98 |
| 58356 | 31.82 |
| 58358 | 30.80 |
| 58364 | 207.00 |
| 58367 | 869.98 |
| 58370 | 1,340.10 |
| 58373 | 3,761.34 |
| 58374 | 1,343.63 |
| 58376 | 170.48 |
| 58378 | 4.19 |
| 58380 | 15.40 |
| 58381 | 6.72 |
| 58384 | 274.40 |
| 58385 | 140.00 |
| 58386 | 560.00 |
| 58388 | 312.20 |
| 58389 | 70.00 |
| 58392 | 1,557.00 |
| 58393 | 1,784.00 |
| 58396 | 1,960.00 |
| 58398 | 105.00 |
| 58404 | 6.49 |
| 58407 | 644.67 |
| 58409 | 815.25 |
| 58411 | 281.50 |
| 58414 | 82.67 |
| 58415 | 701.40 |
| 58418 | 117.19 |
| 58421 | 2,283.75 |
| 58424 | 28.00 |
| 58425 | 1,506.50 |
| 58426 | 35.00 |
| 58429 | 8,920.00 |
| 58433 | 2.80 |
| 58434 | 200.79 |
| 58435 | 12.00 |
| 58437 | 655.13 |
| 58445 | 14.00 |
| 58447 | 1,400.00 |
| 58448 | 3,671.28 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58449 | 560.00 |
| 58450 | 2,800.00 |
| 58451 | 2,100.00 |
| 58452 | 2,320.07 |
| 58453 | 560.00 |
| 58454 | 2,751.72 |
| 58457 | 3,797.10 |
| 58462 | 1.00 |
| 58463 | 579.80 |
| 58465 | 560.00 |
| 58468 | 10.00 |
| 58476 | 70.00 |
| 58481 | 23.80 |
| 58482 | 42.00 |
| 58487 | 51,100.00 |
| 58495 | 689.99 |
| 58496 | 892.00 |
| 58497 | 280.00 |
| 58498 | 14.00 |
| 58499 | 1,738.53 |
| 58504 | 140.00 |
| 58507 | 67.50 |
| 58508 | 1,784.00 |
| 58512 | 422.98 |
| 58514 | 223.00 |
| 58515 | 700.00 |
| 58516 | 54.60 |
| 58517 | 14.00 |
| 58518 | 0.40 |
| 58520 | 30.54 |
| 58526 | 548.00 |
| 58528 | 140.00 |
| 58529 | 70.00 |
| 58531 | 1.98 |
| 58542 | 283.04 |
| 58547 | 117.60 |
| 58548 | 349.20 |
| 58550 | 3,500.00 |
| 58552 | 350.00 |
| 58553 | 140.00 |
| 58554 | 892.00 |
| 58555 | 389.00 |
| 58556 | 147.00 |
| 58557 | 285.44 |
| 58559 | 410.35 |
| 58561 | 81.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58562 | 700.00 |
| 58563 | 57.25 |
| 58564 | 499.52 |
| 58566 | 630.00 |
| 58567 | 4,336.00 |
| 58568 | 70.00 |
| 58570 | 30.60 |
| 58572 | 280.00 |
| 58573 | 7.00 |
| 58574 | 56.00 |
| 58575 | 1,540.00 |
| 58577 | 1,202.03 |
| 58582 | 21.00 |
| 58584 | 19.60 |
| 58585 | 101.51 |
| 58586 | 6,625.00 |
| 58588 | 684.50 |
| 58589 | 291.00 |
| 58593 | 70.00 |
| 58594 | 508.00 |
| 58595 | 63.00 |
| 58596 | 2,690.28 |
| 58597 | 140.00 |
| 58599 | 1,090.88 |
| 58600 | 4,550.00 |
| 58603 | 357.00 |
| 58604 | 164.75 |
| 58605 | 1.40 |
| 58606 | 126.00 |
| 58608 | 5.60 |
| 58611 | 123.50 |
| 58612 | 1,784.00 |
| 58619 | 1,380.00 |
| 58621 | 38.80 |
| 58626 | 14.00 |
| 58629 | 5,754.00 |
| 58631 | 191.80 |
| 58632 | 560.00 |
| 58633 | 700.00 |
| 58635 | 88.97 |
| 58636 | 16.80 |
| 58640 | 3.25 |
| 58641 | 90.09 |
| 58645 | 223.00 |
| 58647 | 9.15 |
| 58653 | 1,107.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58658 | 189.00 |
| 58661 | 89.20 |
| 58664 | 69.90 |
| 58667 | 140.00 |
| 58670 | 3,559.28 |
| 58671 | 105.00 |
| 58672 | 78.20 |
| 58675 | 840.07 |
| 58683 | 5,710.00 |
| 58685 | 3,356.01 |
| 58686 | 1,407.00 |
| 58687 | 140.00 |
| 58688 | 14.00 |
| 58690 | 60.12 |
| 58691 | 155.40 |
| 58692 | 140.00 |
| 58693 | 105.00 |
| 58694 | 8.92 |
| 58695 | 140.00 |
| 58700 | 420.00 |
| 58701 | 1,400.00 |
| 58702 | 1,754.54 |
| 58703 | 9,561.46 |
| 58704 | 2,363.84 |
| 58705 | 95,620.00 |
| 58706 | 1,400.00 |
| 58708 | 10,500.00 |
| 58712 | 14,000.00 |
| 58718 | 28,000.00 |
| 58724 | 8,400.00 |
| 58727 | 21,000.00 |
| 58729 | 487.20 |
| 58730 | 2,520.00 |
| 58734 | 7.00 |
| 58736 | 2,894.61 |
| 58737 | 13.50 |
| 58738 | 6,440.00 |
| 58740 | 560.00 |
| 58742 | 1,099.50 |
| 58743 | 267.40 |
| 58744 | 70.00 |
| 58746 | 446.00 |
| 58749 | 29.40 |
| 58750 | 68.60 |
| 58751 | 7.00 |
| 58753 | 114.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58754 | 114.80 |
| 58756 | 308.00 |
| 58759 | 144.20 |
| 58760 | 140.00 |
| 58761 | 892.00 |
| 58762 | 1,627.00 |
| 58763 | 1,432.00 |
| 58766 | 14.00 |
| 58769 | 14.00 |
| 58773 | 2.80 |
| 58777 | 460.00 |
| 58780 | 26.60 |
| 58781 | 78.40 |
| 58782 | 115.96 |
| 58783 | 277.31 |
| 58785 | 1,003.70 |
| 58788 | 567.09 |
| 58789 | 446.00 |
| 58790 | 3,989.80 |
| 58791 | 8.40 |
| 58793 | 28.00 |
| 58794 | 1.10 |
| 58795 | 362.60 |
| 58796 | 2,240.00 |
| 58798 | 105.00 |
| 58799 | 770.00 |
| 58803 | 16.80 |
| 58804 | 11.20 |
| 58807 | 7.00 |
| 58811 | 35.00 |
| 58813 | 1,470.00 |
| 58814 | 14.00 |
| 58816 | 680.40 |
| 58817 | 14.00 |
| 58818 | 19.60 |
| 58819 | 28.00 |
| 58820 | 700.00 |
| 58821 | 56.00 |
| 58822 | 280.00 |
| 58824 | 140.00 |
| 58825 | 14.00 |
| 58827 | 280.00 |
| 58832 | 2,800.00 |
| 58839 | 140.00 |
| 58840 | 140.00 |
| 58844 | 123.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58845 | 14.00 |
| 58849 | 446.00 |
| 58852 | 210.00 |
| 58855 | 25,962.60 |
| 58857 | 1.40 |
| 58860 | 7.00 |
| 58861 | 212.80 |
| 58863 | 81.20 |
| 58864 | 107.04 |
| 58865 | 464.00 |
| 58866 | 4,770.00 |
| 58867 | 14.00 |
| 58870 | 1,400.00 |
| 58872 | 1.40 |
| 58875 | 35.00 |
| 58880 | 1,268.49 |
| 58881 | 140.00 |
| 58882 | 21.20 |
| 58886 | 29.40 |
| 58888 | 486.25 |
| 58889 | 219.06 |
| 58890 | 280.00 |
| 58894 | 140.00 |
| 58896 | 28.00 |
| 58897 | 21.00 |
| 58898 | 1.24 |
| 58901 | 648.20 |
| 58906 | 260.00 |
| 58908 | 1,818.25 |
| 58917 | 197.68 |
| 58922 | 5.60 |
| 58924 | 543.89 |
| 58926 | 147.77 |
| 58933 | 72.60 |
| 58935 | 538.93 |
| 58938 | 70.00 |
| 58941 | 42.00 |
| 58942 | 93.80 |
| 58943 | 14.00 |
| 58944 | 29.55 |
| 58945 | 468.00 |
| 58947 | 74.20 |
| 58948 | 2.80 |
| 58950 | 38,077.80 |
| 58952 | 14.00 |
| 58953 | 210.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 58955 | 42.00 |
| 58956 | 49.00 |
| 58957 | 11.70 |
| 58959 | 61.60 |
| 58962 | 56.00 |
| 58966 | 207.09 |
| 58970 | 28.00 |
| 58971 | 210.00 |
| 58973 | 140.00 |
| 58975 | 31.26 |
| 58977 | 140.00 |
| 58978 | 21.00 |
| 58979 | 28.00 |
| 58981 | 31.33 |
| 58983 | 140.00 |
| 58985 | 140.00 |
| 58987 | 56.00 |
| 58997 | 140.00 |
| 58998 | 27.00 |
| 59000 | 53.20 |
| 59001 | 892.00 |
| 59008 | 40.60 |
| 59013 | 154.69 |
| 59014 | 13,024.09 |
| 59017 | 2,676.00 |
| 59019 | 0.15 |
| 59021 | 163.80 |
| 59023 | 70.00 |
| 59030 | 280.00 |
| 59034 | 51.80 |
| 59035 | 2,943.60 |
| 59040 | 14.00 |
| 59041 | 2.80 |
| 59042 | 28.00 |
| 59043 | 173.19 |
| 59044 | 33.60 |
| 59045 | 28.00 |
| 59046 | 236.20 |
| 59048 | 209.98 |
| 59049 | 232.50 |
| 59050 | 1,181.80 |
| 59052 | 17.10 |
| 59054 | 4,977.36 |
| 59055 | 28.00 |
| 59056 | 603.86 |
| 59059 | 700.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 59063 | 2,520.00 |
| 59067 | 420.00 |
| 59071 | 2.82 |
| 59074 | 178.40 |
| 59077 | 280.00 |
| 59078 | 106.40 |
| 59085 | 28.00 |
| 59087 | 5.01 |
| 59092 | 331.80 |
| 59096 | 148.25 |
| 59098 | 280.00 |
| 59100 | 28.00 |
| 59102 | 309.34 |
| 59111 | 14.00 |
| 59114 | 89.20 |
| 59117 | 30.80 |
| 59118 | 687.82 |
| 59119 | 7.00 |
| 59120 | 14.00 |
| 59121 | 35.00 |
| 59123 | 438.46 |
| 59125 | 8.82 |
| 59128 | 248.40 |
| 59132 | 2,550.00 |
| 59136 | 8,474.00 |
| 59142 | 1,784.00 |
| 59145 | 1,136.80 |
| 59147 | 2,520.00 |
| 59148 | 0.75 |
| 59150 | 103.20 |
| 59153 | 1,995.00 |
| 59156 | 4,900.00 |
| 59160 | 892.00 |
| 59163 | 14.00 |
| 59170 | 98.00 |
| 59172 | 190.40 |
| 59178 | 106.80 |
| 59180 | 54.60 |
| 59182 | 45.96 |
| 59183 | 970.00 |
| 59187 | 560.00 |
| 59188 | 3,212.50 |
| 59192 | 56.84 |
| 59194 | 21.00 |
| 59196 | 681.80 |
| 59197 | 115.96 |

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 59201 | 219.80 |
| 59203 | 14.00 |
| 59206 | 44.32 |
| 59208 | 770.00 |
| 59209 | 35.00 |
| 59211 | 32.20 |
| 59215 | 27.75 |
| 59216 | 3,500.00 |
| 59217 | 14.00 |
| 59218 | 72.80 |
| 59220 | 0.11 |
| 59225 | 0.38 |
| 59228 | 1.18 |
| 59229 | 21.00 |
| 59230 | 140.00 |
| 59233 | 56.00 |
| 59235 | 14.00 |
| 59238 | 545.75 |
| 59240 | 145.73 |
| 59243 | 35.68 |
| 59246 | 156.80 |
| 59247 | 2,400.20 |
| 59249 | 44.34 |
| 59258 | 28.00 |
| 59260 | 396.20 |
| 59264 | 134.40 |
| 59267 | 9.80 |
| 59268 | 1,296.40 |
| 59269 | 1.40 |
| 59273 | 113.40 |
| 59275 | 1,465.00 |
| 59276 | 66.60 |
| 59279 | 336.00 |
| 59280 | 130.33 |
| 59284 | 7.00 |
| 59286 | 119.20 |
| 59287 | 133.80 |
| 59288 | 64.60 |
| 59291 | 460.00 |
| 59294 | 280.00 |
| 59299 | 178.40 |
| 59301 | 1,045.08 |
| 59302 | 1,655.55 |
| 59312 | 18.43 |
| 59319 | 210.00 |
| 59328 | 2.80 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 59330 | 4.45 |
| 59332 | 15.40 |
| 59339 | 11.01 |
| 59340 | 277.96 |
| 59346 | 19.90 |
| 59347 | 4.20 |
| 59350 | 14.00 |
| 59351 | 140.00 |
| 59353 | 22.40 |
| 59358 | 454.01 |
| 59359 | 11.20 |
| 59369 | 185.00 |
| 59375 | 2,139.95 |
| 59379 | 14.00 |
| 59383 | 421.60 |
| 59384 | 561.83 |
| 59387 | 1,157.19 |
| 59392 | 2.50 |
| 59393 | 1,952.25 |
| 59398 | 39.60 |
| 59399 | 350.00 |
| 59402 | 119.55 |
| 59403 | 2,202.25 |
| 59406 | 140.00 |
| 59407 | 37.46 |
| 59412 | 389.00 |
| 59414 | 622.16 |
| 59418 | 79.80 |
| 59420 | 2.80 |
| 59421 | 9.80 |
| 59423 | 21.00 |
| 59424 | 133.80 |
| 59426 | 418.83 |
| 59427 | 56.00 |
| 59428 | 0.03 |
| 59432 | 1,985.82 |
| 59433 | 117.60 |
| 59436 | 60.20 |
| 59438 | 19.65 |
| 59440 | 18.63 |
| 59442 | 892.00 |
| 59443 | 522.48 |
| 59447 | 1,103.86 |
| 59448 | 91.00 |
| 59449 | 84.00 |
| 59450 | 892.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 59451 | 700.00 |
| 59458 | 22.09 |
| 59460 | 4.14 |
| 59463 | 1,745.97 |
| 59464 | 33.63 |
| 59468 | 42.00 |
| 59470 | 5,487.90 |
| 59471 | 1,064.00 |
| 59472 | 217.00 |
| 59478 | 280.00 |
| 59479 | 3,180.13 |
| 59485 | 420.00 |
| 59486 | 14.00 |
| 59487 | 165.00 |
| 59489 | 140.00 |
| 59495 | 892.00 |
| 59500 | 15.40 |
| 59503 | 957.00 |
| 59504 | 1.40 |
| 59506 | 52.10 |
| 59507 | 0.70 |
| 59508 | 70.00 |
| 59510 | 228.43 |
| 59513 | 87.48 |
| 59515 | 30.80 |
| 59517 | 89.20 |
| 59519 | 206.00 |
| 59524 | 28.00 |
| 59525 | 1,120.00 |
| 59526 | 106.23 |
| 59535 | 4,200.00 |
| 59541 | 21.00 |
| 59542 | 73.12 |
| 59544 | 42.00 |
| 59545 | 420.00 |
| 59550 | 173.72 |
| 59551 | 1,638.00 |
| 59554 | 70.00 |
| 59558 | 23.80 |
| 59559 | 280.00 |
| 59562 | 140.00 |
| 59563 | 54.38 |
| 59567 | 140.00 |
| 59570 | 18.20 |
| 59571 | 40.60 |
| 59572 | 1.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 59574 | 277.73 |
| 59575 | 140.00 |
| 59578 | 154.00 |
| 59580 | 892.00 |
| 59585 | 77.28 |
| 59586 | 33.60 |
| 59588 | 1,023.00 |
| 59591 | 700.00 |
| 59595 | 85.64 |
| 59598 | 1,519.38 |
| 59604 | 700.00 |
| 59606 | 22.40 |
| 59611 | 70.00 |
| 59612 | 2.80 |
| 59615 | 56.00 |
| 59620 | 0.06 |
| 59621 | 7.36 |
| 59630 | 597.80 |
| 59634 | 824.00 |
| 59642 | 28.00 |
| 59644 | 2,100.00 |
| 59647 | 1,063.11 |
| 59650 | 72.80 |
| 59652 | 974.00 |
| 59654 | 89.20 |
| 59657 | 140.00 |
| 59662 | 140.00 |
| 59663 | 37.80 |
| 59664 | 2.80 |
| 59665 | 107.04 |
| 59668 | 28.00 |
| 59670 | 432.89 |
| 59672 | 194.60 |
| 59674 | 52.26 |
| 59675 | 28.00 |
| 59677 | 23.67 |
| 59678 | 585.62 |
| 59679 | 853.50 |
| 59683 | 4.20 |
| 59684 | 2,595.00 |
| 59685 | 436.80 |
| 59686 | 315.60 |
| 59690 | 33.60 |
| 59695 | 393.53 |
| 59700 | 689.48 |
| 59702 | 91.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 59705 | 178.40 |
| 59706 | 196.24 |
| 59707 | 24.55 |
| 59708 | 14.00 |
| 59712 | 140.00 |
| 59715 | 3,500.00 |
| 59717 | 176.15 |
| 59719 | 0.09 |
| 59725 | 271.60 |
| 59727 | 71.40 |
| 59728 | 14.00 |
| 59731 | 500.00 |
| 59732 | 4.20 |
| 59734 | 4.20 |
| 59735 | 0.62 |
| 59737 | 35.00 |
| 59741 | 112.90 |
| 59743 | 182.25 |
| 59748 | 420.00 |
| 59750 | 1,400.00 |
| 59751 | 350.00 |
| 59753 | 373.80 |
| 59755 | 64.40 |
| 59758 | 4.20 |
| 59762 | 75.60 |
| 59772 | 13,855.76 |
| 59774 | 7.00 |
| 59778 | 53.20 |
| 59782 | 638.55 |
| 59786 | 96.93 |
| 59788 | 14.00 |
| 59790 | 5,160.00 |
| 59795 | 90.00 |
| 59796 | 98.12 |
| 59798 | 1,417.50 |
| 59799 | 280.00 |
| 59800 | 4.20 |
| 59803 | 140.00 |
| 59804 | 2.80 |
| 59806 | 140.00 |
| 59807 | 69.53 |
| 59815 | 63.00 |
| 59816 | 17.84 |
| 59819 | 1,120.00 |
| 59821 | 70.00 |
| 59824 | 338.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 59825 | 2.80 |
| 59830 | 5,555.20 |
| 59833 | 3,568.00 |
| 59837 | 70.00 |
| 59838 | 7.00 |
| 59843 | 2.32 |
| 59844 | 271.91 |
| 59847 | 29.93 |
| 59848 | 14.00 |
| 59849 | 22.40 |
| 59851 | 252.00 |
| 59852 | 1.66 |
| 59854 | 2.21 |
| 59859 | 267.60 |
| 59860 | 423.88 |
| 59861 | 43.73 |
| 59865 | 178.40 |
| 59867 | 588.72 |
| 59869 | 94.49 |
| 59871 | 945.10 |
| 59872 | 325.00 |
| 59875 | 2.64 |
| 59880 | 19.60 |
| 59885 | 892.00 |
| 59886 | 451.00 |
| 59889 | 178.40 |
| 59894 | 5.60 |
| 59896 | 168.00 |
| 59897 | 238.40 |
| 59898 | 49.12 |
| 59900 | 43.50 |
| 59901 | 884.80 |
| 59902 | 178.40 |
| 59905 | 246.25 |
| 59906 | 98.00 |
| 59910 | 21.00 |
| 59911 | 1,135.40 |
| 59912 | 13.63 |
| 59913 | 138.60 |
| 59914 | 5,367.70 |
| 59915 | 25.20 |
| 59916 | 26.60 |
| 59917 | 2.77 |
| 59920 | 140.00 |
| 59926 | 980.00 |
| 59928 | 140.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 59929 | 12.60 |
| 59933 | 8.40 |
| 59934 | 11.75 |
| 59937 | 145.80 |
| 59942 | 42.00 |
| 59944 | 446.00 |
| 59947 | 140.00 |
| 59949 | 4,263.41 |
| 59950 | 32.25 |
| 59952 | 175.00 |
| 59954 | 14.00 |
| 59955 | 349.50 |
| 59956 | 70.00 |
| 59957 | 12.60 |
| 59959 | 2,646.00 |
| 59962 | 1,400.00 |
| 59963 | 455.00 |
| 59965 | 140.00 |
| 59971 | 29.40 |
| 59974 | 923.18 |
| 59976 | 105.00 |
| 59978 | 18.90 |
| 59979 | 14.00 |
| 59981 | 140.00 |
| 59984 | 5.60 |
| 59986 | 14.00 |
| 59990 | 16.65 |
| 59992 | 7,504.00 |
| 59993 | 150.50 |
| 59994 | 174.50 |
| 59996 | 280.00 |
| 60001 | 5.60 |
| 60002 | 13,552.10 |
| 60003 | 4.20 |
| 60004 | 83.57 |
| 60011 | 140.00 |
| 60013 | 42.00 |
| 60014 | 1,475.29 |
| 60019 | 280.00 |
| 60022 | 1,784.00 |
| 60025 | 432.60 |
| 60026 | 105.20 |
| 60028 | 0.05 |
| 60030 | 2.80 |
| 60031 | 133.00 |
| 60033 | 868.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 60034 | 1.40 |
| 60036 | 1.40 |
| 60037 | 1,637.55 |
| 60039 | 14.00 |
| 60041 | 229.57 |
| 60045 | 373.95 |
| 60046 | 1,575.00 |
| 60047 | 11.68 |
| 60049 | 112.00 |
| 60050 | 14.00 |
| 60055 | 3.74 |
| 60057 | 223.14 |
| 60058 | 68.60 |
| 60063 | 223.82 |
| 60066 | 1,120.00 |
| 60067 | 328.00 |
| 60068 | 8.40 |
| 60069 | 180.00 |
| 60071 | 7,000.00 |
| 60076 | 280.00 |
| 60083 | 98.12 |
| 60084 | 70.00 |
| 60085 | 1,371.80 |
| 60086 | 140.00 |
| 60089 | 289.54 |
| 60090 | 1,291.86 |
| 60091 | 389.40 |
| 60094 | 416.58 |
| 60095 | 361.50 |
| 60100 | 66.80 |
| 60101 | 140.00 |
| 60102 | 70.00 |
| 60105 | 140.00 |
| 60107 | 229.45 |
| 60108 | 139.86 |
| 60111 | 630.00 |
| 60114 | 140.00 |
| 60117 | 423.02 |
| 60119 | 14.00 |
| 60121 | 35.00 |
| 60122 | 4.20 |
| 60125 | 14.00 |
| 60127 | 140.00 |
| 60128 | 457.35 |
| 60129 | 33.53 |
| 60131 | 1,235.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 60132 | 448.00 |
| 60137 | 5,905.00 |
| 60138 | 560.00 |
| 60139 | 153.45 |
| 60143 | 7,289.30 |
| 60146 | 105.00 |
| 60151 | 333.88 |
| 60152 | 4.20 |
| 60154 | 35.00 |
| 60156 | 3,513.38 |
| 60159 | 729.12 |
| 60160 | 42.00 |
| 60165 | 280.00 |
| 60166 | 194.08 |
| 60167 | 1,782.80 |
| 60171 | 77.00 |
| 60177 | 223.00 |
| 60181 | 135.00 |
| 60185 | 280.00 |
| 60188 | 36.08 |
| 60190 | 42.00 |
| 60191 | 892.00 |
| 60195 | 6.00 |
| 60203 | 242.43 |
| 60204 | 2,398.00 |
| 60206 | 70.00 |
| 60207 | 858.00 |
| 60208 | 13,350.00 |
| 60214 | 5.60 |
| 60215 | 8.40 |
| 60216 | 140.00 |
| 60221 | 140.00 |
| 60222 | 2,940.00 |
| 60224 | 5,600.00 |
| 60227 | 980.00 |
| 60228 | 560.00 |
| 60229 | 1,637.60 |
| 60230 | 63.00 |
| 60231 | 101.45 |
| 60233 | 45.45 |
| 60235 | 1,120.00 |
| 60237 | 4,662.00 |
| 60238 | 14.00 |
| 60240 | 121.50 |
| 60243 | 1,145.00 |
| 60246 | 1,219.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 60252 | 49.00 |
| 60255 | 30.00 |
| 60258 | 700.00 |
| 60260 | 669.00 |
| 60261 | 140.00 |
| 60262 | 255.00 |
| 60263 | 392.17 |
| 60264 | 4,820.00 |
| 60265 | 2,200.00 |
| 60268 | 420.00 |
| 60271 | 31.80 |
| 60273 | 252.00 |
| 60276 | 2,972.55 |
| 60279 | 200.00 |
| 60284 | 280.00 |
| 60292 | 191.08 |
| 60293 | 318.00 |
| 60300 | 670.00 |
| 60302 | 997.52 |
| 60304 | 140.00 |
| 60305 | 23.80 |
| 60307 | 1,693.35 |
| 60308 | 1.30 |
| 60311 | 4,081.00 |
| 60312 | 696.53 |
| 60315 | 280.00 |
| 60316 | 28.00 |
| 60318 | 109.20 |
| 60323 | 145.20 |
| 60326 | 280.00 |
| 60327 | 28.00 |
| 60332 | 1.40 |
| 60333 | 3,440.00 |
| 60334 | 53,018.00 |
| 60335 | 19.20 |
| 60336 | 602.00 |
| 60337 | 2,631.40 |
| 60339 | 350.00 |
| 60343 | 26.60 |
| 60344 | 561.96 |
| 60345 | 280.00 |
| 60350 | 5,248.00 |
| 60351 | 506.66 |
| 60353 | 140.00 |
| 60354 | 2,195.00 |
| 60360 | 892.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 60362 | 140.00 |
| 60364 | 5,980.00 |
| 60369 | 140.00 |
| 60370 | 276.52 |
| 60371 | 1,180.00 |
| 60373 | 922.00 |
| 60374 | 72.80 |
| 60375 | 5.60 |
| 60377 | 28.00 |
| 60378 | 24.24 |
| 60379 | 356.80 |
| 60382 | 565.60 |
| 60385 | 42.00 |
| 60389 | 518.00 |
| 60393 | 422.80 |
| 60395 | 559.96 |
| 60396 | 350.00 |
| 60399 | 4,246.68 |
| 60401 | 160.00 |
| 60407 | 411.39 |
| 60409 | 420.00 |
| 60413 | 9.80 |
| 60415 | 8,920.00 |
| 60416 | 133.80 |
| 60418 | 14.00 |
| 60421 | 4,460.00 |
| 60422 | 1,784.00 |
| 60424 | 840.00 |
| 60425 | 10.00 |
| 60427 | 210.00 |
| 60433 | 137.00 |
| 60434 | 5.60 |
| 60436 | 44.80 |
| 60439 | 12.60 |
| 60444 | 13.56 |
| 60445 | 779.74 |
| 60455 | 170.80 |
| 60457 | 7,350.00 |
| 60458 | 4.20 |
| 60467 | 9,910.14 |
| 60468 | 5,235.80 |
| 60471 | 1,400.00 |
| 60472 | 91.00 |
| 60475 | 0.78 |
| 60477 | 863.38 |
| 60478 | 590.81 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 60481 | 252.00 |
| 60482 | 224.00 |
| 60484 | 84.00 |
| 60486 | 1,644.97 |
| 60487 | 20.00 |
| 60488 | 82.60 |
| 60494 | 346.00 |
| 60502 | 51.80 |
| 60507 | 560.00 |
| 60509 | 8.92 |
| 60512 | 53.20 |
| 60513 | 867.00 |
| 60515 | 1.40 |
| 60516 | 420.00 |
| 60517 | 580.50 |
| 60522 | 112.00 |
| 60525 | 218.75 |
| 60528 | 70.00 |
| 60529 | 242.20 |
| 60531 | 1,784.00 |
| 60534 | 70.00 |
| 60535 | 56.00 |
| 60536 | 140.00 |
| 60539 | 140.00 |
| 60540 | 280.00 |
| 60542 | 276.00 |
| 60543 | 700.00 |
| 60548 | 1,400.00 |
| 60549 | 399.69 |
| 60550 | 374.64 |
| 60553 | 29.40 |
| 60554 | 1,261.83 |
| 60555 | 9,713.88 |
| 60557 | 350.00 |
| 60561 | 218.40 |
| 60566 | 3,308.59 |
| 60571 | 5,750.00 |
| 60572 | 2,002.50 |
| 60574 | 89.20 |
| 60575 | 542.50 |
| 60576 | 560.00 |
| 60577 | 114.80 |
| 60579 | 140.00 |
| 60583 | 11,109.00 |
| 60588 | 83.44 |
| 60590 | 14,000.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 60592 | 420.00 |
| 60595 | 420.00 |
| 60597 | 4,460.00 |
| 60600 | 9,506.00 |
| 60603 | 700.00 |
| 60604 | 140.00 |
| 60606 | 2,760.00 |
| 60607 | 331.80 |
| 60609 | 70.00 |
| 60611 | 2,064.00 |
| 60615 | 7,842.24 |
| 60616 | 28.00 |
| 60619 | 44,600.00 |
| 60621 | 1,363.00 |
| 60624 | 1,107.30 |
| 60626 | 439.50 |
| 60627 | 20,874.00 |
| 60629 | 20.08 |
| 60631 | 560.00 |
| 60637 | 7.00 |
| 60638 | 5,000.00 |
| 60639 | 1,239.88 |
| 60642 | 35.00 |
| 60646 | 1.40 |
| 60650 | 7,047.60 |
| 60657 | 0.12 |
| 60661 | 3,922.66 |
| 60665 | 726.60 |
| 60667 | 700.00 |
| 60669 | 1,502.90 |
| 60672 | 9,800.00 |
| 60675 | 1,104.75 |
| 60676 | 98.57 |
| 60678 | 892.00 |
| 60682 | 4,200.00 |
| 60683 | 350.00 |
| 60685 | 4,819.60 |
| 60687 | 1,400.00 |
| 60688 | 980.00 |
| 60693 | 2,050.00 |
| 60694 | 39.20 |
| 60696 | 21.00 |
| 60698 | 2,724.27 |
| 60699 | 5,494.80 |
| 60701 | 21.00 |
| 60702 | 280.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 60705 | 70.00 |
| 60706 | 84.00 |
| 60707 | 5,807.25 |
| 60710 | 1.40 |
| 60711 | 420.00 |
| 60712 | 280.00 |
| 60716 | 70.00 |
| 60725 | 218.00 |
| 60727 | 2,676.00 |
| 60728 | 161.63 |
| 60732 | 9,100.00 |
| 60736 | 70.00 |
| 60738 | 6,433.75 |
| 60739 | 892.00 |
| 60742 | 128.50 |
| 60745 | 17,840.00 |
| 60746 | 140.00 |
| 60747 | 35.00 |
| 60748 | 2,676.00 |
| 60749 | 124.13 |
| 60752 | 1,400.00 |
| 60755 | 471.00 |
| 60757 | 1,093.17 |
| 60760 | 322.00 |
| 60762 | 25,720.00 |
| 60765 | 28.00 |
| 60770 | 160.56 |
| 60771 | 440.00 |
| 60772 | 182.00 |
| 60775 | 535.00 |
| 60776 | 4,200.00 |
| 60777 | 560.00 |
| 60778 | 1.40 |
| 60781 | 669.00 |
| 60782 | 543.50 |
| 60785 | 89.20 |
| 60787 | 420.00 |
| 60788 | 138.59 |
| 60789 | 2,045.80 |
| 60794 | 6,180.00 |
| 60798 | 21.59 |
| 60799 | 707.60 |
| 60800 | 418.04 |
| 60802 | 2,800.00 |
| 60809 | 44.60 |
| 60814 | 1,224.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 60816 | 280.00 |
| 60820 | 288.92 |
| 60826 | 140.00 |
| 60827 | 296.17 |
| 60829 | 23.80 |
| 60832 | 1,402.80 |
| 60833 | 892.00 |
| 60837 | 3,122.00 |
| 60840 | 354.20 |
| 60845 | 1,246.45 |
| 60847 | 77.00 |
| 60850 | 574.00 |
| 60854 | 64.40 |
| 60859 | 140.00 |
| 60861 | 99.48 |
| 60862 | 1,400.00 |
| 60863 | 4,900.00 |
| 60866 | 280.00 |
| 60868 | 2,303.50 |
| 60872 | 1.78 |
| 60873 | 140.00 |
| 60874 | 26.76 |
| 60878 | 0.68 |
| 60879 | 70.00 |
| 60880 | 789.18 |
| 60884 | 1,101.66 |
| 60885 | 560.00 |
| 60889 | 8,920.00 |
| 60890 | 272.00 |
| 60895 | 56.00 |
| 60896 | 147.00 |
| 60897 | 178.40 |
| 60898 | 660.84 |
| 60899 | 39.73 |
| 60905 | 312.00 |
| 60906 | 178.40 |
| 60910 | 2,032.80 |
| 60911 | 35.00 |
| 60915 | 1,237.92 |
| 60916 | 0.80 |
| 60917 | 140.00 |
| 60918 | 570.00 |
| 60920 | 4.20 |
| 60922 | 175.00 |
| 60923 | 185.85 |
| 60924 | 2,800.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 60925 | 37.80 |
| 60927 | 140.00 |
| 60930 | 3,500.00 |
| 60932 | 892.00 |
| 60933 | 17.84 |
| 60934 | 700.00 |
| 60937 | 11,550.00 |
| 60938 | 280.00 |
| 60939 | 120.40 |
| 60941 | 28.00 |
| 60942 | 1.40 |
| 60943 | 75.60 |
| 60948 | 2,800.88 |
| 60951 | 280.00 |
| 60955 | 68.60 |
| 60957 | 420.00 |
| 60958 | 42.00 |
| 60964 | 955.24 |
| 60966 | 4.61 |
| 60968 | 1,316.00 |
| 60969 | 453.99 |
| 60970 | 1,218.00 |
| 60971 | 1,377.50 |
| 60972 | 140.00 |
| 60973 | 220.38 |
| 60978 | 61.60 |
| 60981 | 491.50 |
| 60986 | 28.00 |
| 60990 | 35.00 |
| 60995 | 1.40 |
| 60996 | 8.40 |
| 60998 | 42.00 |
| 61000 | 2.80 |
| 61001 | 420.00 |
| 61004 | 140.00 |
| 61006 | 123.20 |
| 61008 | 1,400.00 |
| 61013 | 4.20 |
| 61019 | 50.40 |
| 61024 | 4,200.00 |
| 61025 | 1,680.00 |
| 61030 | 21.00 |
| 61034 | 9.80 |
| 61038 | 7.00 |
| 61039 | 177.80 |
| 61043 | 210.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 61045 | 7.00 |
| 61047 | 46.20 |
| 61051 | 11.20 |
| 61052 | 2.80 |
| 61053 | 700.00 |
| 61054 | 1.40 |
| 61055 | 1.40 |
| 61057 | 28.00 |
| 61063 | 140.00 |
| 61064 | 28.00 |
| 61070 | 7.00 |
| 61074 | 2.80 |
| 61078 | 932.40 |
| 61079 | 140.00 |
| 61080 | 700,000.00 |
| 61082 | 1,759.80 |
| 61083 | 3,286.08 |
| 61084 | 2,205.42 |
| 61086 | 7,000.00 |
| 61087 | 1,061.65 |
| 61088 | 9,645.49 |
| 61092 | 19.60 |
| 61093 | 8.40 |
| 61094 | 14.00 |
| 61095 | 158.20 |
| 61096 | 7.00 |
| 61097 | 18.18 |
| 61099 | 7.30 |
| 61100 | 4.20 |
| 61101 | 5,415.75 |
| 61103 | 42.00 |
| 61105 | 1,201.58 |
| 61107 | 70.00 |
| 61112 | 348.84 |
| 61113 | 18,876.20 |
| 61117 | 26.60 |
| 61118 | 3,983,109.20 |
| 61119 | 422,167.00 |
| 61120 | 4,130.00 |
| 61121 | 8,474.00 |
| 61123 | 892.00 |
| 61124 | 446.00 |
| 61127 | 546,010.08 |
| 61139 | 9.17 |
| 61147 | 4,200.00 |
| 61148 | 1,400.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 61149 | 5,600.00 |
| 61150 | 0.01 |
| 61151 | 2,100.00 |
| 61152 | 2,100.00 |
| 61153 | 1,750.00 |
| 61154 | 0.03 |
| 61155 | 0.04 |
| 61156 | 0.01 |
| 61157 | 7,000.00 |
| 61158 | 10,500.00 |
| 61159 | 2,800.00 |
| 61160 | 7,000.00 |
| 61161 | 0.04 |
| 61162 | 4,200.00 |
| 61163 | 1,400.00 |
| 61165 | 28,000.00 |
| 61166 | 7,000.00 |
| 61167 | 2,100.00 |
| 61168 | 7,000.00 |
| 61169 | 1,400.00 |
| 61170 | 4,900.00 |
| 61171 | 5,600.00 |
| 61172 | 7,000.00 |
| 61173 | 4,900.00 |
| 61174 | 2,800.00 |
| 61175 | 0.04 |
| 61176 | 0.20 |
| 61177 | 0.03 |
| 61178 | 9,800.00 |
| 61180 | 1,400.00 |
| 61181 | 2,800.00 |
| 61182 | 0.01 |
| 61183 | 2,800.00 |
| 61184 | 4,200.00 |
| 61185 | 5,600.00 |
| 61186 | 2,800.00 |
| 61187 | 1,400.00 |
| 61188 | 7,000.00 |
| 61189 | 7,000.00 |
| 61190 | 4,200.00 |
| 61191 | 4,200.00 |
| 61194 | 700.00 |
| 61195 | 4,200.00 |
| 61198 | 0.10 |
| 61199 | 700.00 |
| 61200 | 4,200.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 61201 | 2,800.00 |
| 61202 | 4,200.00 |
| 61203 | 0.01 |
| 61204 | 0.03 |
| 61205 | 7,000.00 |
| 61207 | 140.00 |
| 61208 | 0.01 |
| 61209 | 2,100.00 |
| 61210 | 0.01 |
| 61211 | 7,000.00 |
| 61212 | 2,100.00 |
| 61213 | 1,400.00 |
| 61214 | 140.00 |
| 61215 | 0.14 |
| 61216 | 1,400.00 |
| 61217 | 8,400.00 |
| 61218 | 9,800.00 |
| 61221 | 4,900.00 |
| 61222 | 2,800.00 |
| 61223 | 0.14 |
| 61225 | 0.01 |
| 61226 | 0.01 |
| 61227 | 7,000.00 |
| 61228 | 1,400.00 |
| 61229 | 4,200.00 |
| 61230 | 1,272,431.13 |
| 61232 | 210.00 |
| 61234 | 43.40 |
| 61236 | 25.20 |
| 61240 | 74,032.00 |
| 61243 | 140.00 |
| 61246 | 420.00 |
| 61247 | 432.39 |
| 61249 | 147.00 |
| 61251 | 280.00 |
| 61254 | 10,234.00 |
| 61258 | 2,730.00 |
| 61268 | 257,709.90 |
| 61270 | 140.00 |
| 61277 | 130,748.21 |
| 61279 | 280.00 |
| 61282 | 140.00 |
| 61284 | 140.00 |
| 61289 | 9,100.00 |
| 61291 | 914.20 |
| 61293 | 69.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 61294 | 242.43 |
| 61297 | 47.58 |
| 61298 | 91.06 |
| 61299 | 84.68 |
| 61300 | 29.60 |
| 61301 | 15.11 |
| 61302 | 2,777.60 |
| 61303 | 3,599.40 |
| 61307 | 2,100.00 |
| 61308 | 133,512.00 |
| 61312 | 224.00 |
| 61313 | 140.00 |
| 61315 | 560.00 |
| 61316 | 7,652.85 |
| 61317 | 150,780.00 |
| 61318 | 1.75 |
| 61320 | 12,600.00 |
| 61323 | 42,135.17 |
| 61332 | 1,196,419.04 |
| 61337 | 250,493.24 |
| 61339 | 1,195,157.60 |
| 61340 | 1,135.68 |
| 61363 | 2,086.00 |
| 61364 | 1,526.00 |
| 61366 | 532.00 |
| 61367 | 30.80 |
| 61368 | 103.60 |
| 61369 | 140.00 |
| 61375 | 34.38 |
| 61376 | 7.00 |
| 61380 | 43,695.50 |
| 61381 | 68,900.26 |
| 61383 | 112.00 |
| 61385 | 3,496.75 |
| 61386 | 84.17 |
| 61387 | 215.47 |
| 61389 | 613.11 |
| 61390 | 4,080.46 |
| 61393 | 5,791.80 |
| 61394 | 9,331.00 |
| 61396 | 4.20 |
| 61398 | 840.00 |
| 61399 | 526.40 |
| 61400 | 19,056.80 |
| 61401 | 31,949.40 |
| 61402 | 22,874.60 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS
# EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 61403 | 3,262.00 |
| 61404 | 2,870.00 |
| 61405 | 14,624.40 |
| 61407 | 2,322.60 |
| 61408 | 36,543.27 |
| 61409 | 90,205.58 |
| 61410 | 89,725.75 |
| 61411 | 150,415.43 |
| 61413 | 4,690.00 |
| 61414 | 51,587.20 |
| 61415 | 40,635.00 |
| 61416 | 129.02 |
| 61418 | 98,644.00 |
| 61419 | 175.00 |
| 61421 | 2,450.00 |
| 61423 | 79.80 |
| 61424 | 120.40 |
| 61425 | 170.80 |
| 61426 | 138.60 |
| 61427 | 175.00 |
| 61428 | 188,827.80 |
| 61429 | 36.40 |
| 61430 | 5,166.00 |
| 61431 | 1,108.80 |
| 61432 | 2,436.00 |
| 61433 | 6,658.68 |
| 61434 | 104,798.59 |
| 61436 | 15,743.00 |
| 61437 | 23,480.80 |
| 61438 | 74,779.60 |
| 61444 | 347.20 |
| 61445 | 341.60 |
| 61446 | 343.00 |
| 61447 | 350.00 |
| 61448 | 336.00 |
| 61450 | 168.00 |
| 61452 | 364.00 |
| 61453 | 130.20 |
| 61455 | 28.00 |
| 61458 | 35.00 |
| 61459 | 133.00 |
| 61460 | 7.00 |
| 61461 | 8.40 |
| 61464 | 252.00 |
| 61465 | 56.00 |
| 61466 | 42.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 61468 | 22.40 |
| 61469 | 12.60 |
| 61470 | 358.40 |
| 61471 | 361.20 |
| 61472 | 358.40 |
| 61473 | 359.80 |
| 61476 | 25.20 |
| 61478 | 26.60 |
| 61480 | 42.00 |
| 61481 | 28.00 |
| 61484 | 49.00 |
| 61487 | 14.00 |
| 61489 | 14.00 |
| 61491 | 60.20 |
| 61492 | 14.00 |
| 61493 | 70.00 |
| 61494 | 21.00 |
| 61495 | 21.00 |
| 61500 | 14.00 |
| 61502 | 189.00 |
| 61503 | 8.40 |
| 61504 | 14.00 |
| 61506 | 21.00 |
| 61507 | 21.00 |
| 61509 | 14.00 |
| 61511 | 15.40 |
| 61512 | 70.00 |
| 61514 | 119.00 |
| 61517 | 14.00 |
| 61519 | 5.60 |
| 61522 | 50.40 |
| 61528 | 35.00 |
| 61529 | 28.00 |
| 61530 | 9.80 |
| 61532 | 70.00 |
| 61533 | 343.00 |
| 61537 | 14.00 |
| 61539 | 14.00 |
| 61540 | 581.00 |
| 61542 | 98.00 |
| 61543 | 35.00 |
| 61544 | 119.00 |
| 61546 | 294.00 |
| 61547 | 42.00 |
| 61548 | 13.70 |
| 61549 | 28.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 61551 | 63.00 |
| 61552 | 42.00 |
| 61553 | 21.00 |
| 61554 | 7.00 |
| 61555 | 98.00 |
| 61556 | 14.00 |
| 61558 | 49.00 |
| 61560 | 175.00 |
| 61561 | 35.00 |
| 61563 | 7.00 |
| 61564 | 14.00 |
| 61565 | 21.00 |
| 61567 | 2.80 |
| 61570 | 315.00 |
| 61571 | 77.00 |
| 61575 | 77.00 |
| 61576 | 70.00 |
| 61578 | 42.00 |
| 61579 | 35.00 |
| 61581 | 28.00 |
| 61582 | 21.00 |
| 61583 | 42.00 |
| 61587 | 77.00 |
| 61589 | 7.00 |
| 61590 | 14.00 |
| 61591 | 7.00 |
| 61593 | 77.00 |
| 61594 | 7.00 |
| 61595 | 28.00 |
| 61596 | 28.00 |
| 61597 | 14.00 |
| 61598 | 7.00 |
| 61600 | 7.00 |
| 61601 | 476.00 |
| 61602 | 14.00 |
| 61603 | 7.00 |
| 61604 | 21.00 |
| 61605 | 35.00 |
| 61607 | 35.00 |
| 61608 | 7.00 |
| 61609 | 98.00 |
| 61611 | 7.00 |
| 61612 | 21.00 |
| 61615 | 14.00 |
| 61616 | 84.00 |
| 61623 | 14.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 61624 | 21.00 |
| 61625 | 77.00 |
| 61626 | 63.00 |
| 61628 | 70.00 |
| 61629 | 14.00 |
| 61630 | 35.00 |
| 61631 | 14.00 |
| 61632 | 35.00 |
| 61633 | 63.00 |
| 61636 | 63.00 |
| 61638 | 7.00 |
| 61639 | 28.00 |
| 61640 | 7.00 |
| 61641 | 49.00 |
| 61643 | 14.00 |
| 61644 | 196.00 |
| 61646 | 14.00 |
| 61647 | 35.00 |
| 61649 | 56.00 |
| 61652 | 105.00 |
| 61653 | 7.00 |
| 61654 | 21.00 |
| 61655 | 35.00 |
| 61656 | 14.00 |
| 61657 | 28.00 |
| 61661 | 42.00 |
| 61663 | 14.00 |
| 61665 | 7.00 |
| 61666 | 14.00 |
| 61667 | 56.00 |
| 61668 | 56.00 |
| 61669 | 7.00 |
| 61670 | 28.00 |
| 61672 | 462.00 |
| 61673 | 14.00 |
| 61675 | 21.00 |
| 61676 | 21.00 |
| 61677 | 21.00 |
| 61678 | 21.00 |
| 61679 | 70.00 |
| 61682 | 14.00 |
| 61683 | 21.00 |
| 61684 | 28.00 |
| 61686 | 35.00 |
| 61687 | 14.00 |
| 61688 | 7.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 61689 | 28.00 |
| 61690 | 7.00 |
| 61691 | 14.00 |
| 61694 | 70.00 |
| 61695 | 21.00 |
| 61696 | 28.00 |
| 61698 | 7.00 |
| 61699 | 28.00 |
| 61702 | 462.00 |
| 61703 | 469.00 |
| 61704 | 35.00 |
| 61705 | 21.00 |
| 61707 | 28.00 |
| 61708 | 147.00 |
| 61709 | 35.00 |
| 61710 | 224.00 |
| 61711 | 21.00 |
| 61712 | 19.60 |
| 61713 | 333.20 |
| 61715 | 14.00 |
| 61717 | 333.20 |
| 61718 | 331.80 |
| 61719 | 331.80 |
| 61720 | 340.20 |
| 61721 | 16.80 |
| 61722 | 331.80 |
| 61723 | 345.80 |
| 61725 | 527.80 |
| 61727 | 56.00 |
| 61729 | 14.00 |
| 61733 | 7.00 |
| 61734 | 21.00 |
| 61736 | 49.00 |
| 61742 | 42.00 |
| 61744 | 56.00 |
| 61747 | 14.00 |
| 61748 | 42.00 |
| 61750 | 28.00 |
| 61751 | 14.00 |
| 61754 | 7.00 |
| 61755 | 7.00 |
| 61756 | 98.00 |
| 61758 | 14.00 |
| 61761 | 28.00 |
| 61767 | 35.00 |
| 61769 | 14.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 61770 | 133.00 |
| 61771 | 21.00 |
| 61773 | 7.00 |
| 61776 | 7.00 |
| 61778 | 21.00 |
| 61779 | 28.00 |
| 61781 | 7.00 |
| 61782 | 22.40 |
| 61783 | 63.00 |
| 61788 | 28.00 |
| 61789 | 21.00 |
| 61790 | 35.00 |
| 61791 | 21.00 |
| 61793 | 7.00 |
| 61794 | 14.00 |
| 61795 | 28.00 |
| 61796 | 14.00 |
| 61797 | 21.00 |
| 61798 | 7.00 |
| 61799 | 7.00 |
| 61801 | 21.00 |
| 61802 | 21.00 |
| 61803 | 7.00 |
| 61804 | 7.00 |
| 61809 | 21.00 |
| 61810 | 7.00 |
| 61812 | 14.00 |
| 61817 | 28.00 |
| 61819 | 14.00 |
| 61821 | 21.00 |
| 61822 | 14.00 |
| 61823 | 49.00 |
| 61827 | 35.00 |
| 61828 | 49.00 |
| 61829 | 21.00 |
| 61830 | 14.00 |
| 61831 | 350.00 |
| 61833 | 7.00 |
| 61835 | 7.00 |
| 61841 | 7.00 |
| 61843 | 63.00 |
| 61846 | 14.00 |
| 61847 | 14.00 |
| 61849 | 7.00 |
| 61850 | 21.00 |
| 61851 | 35.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 61852 | 14.00 |
| 61854 | 7.00 |
| 61855 | 21.00 |
| 61856 | 469.00 |
| 61858 | 7.00 |
| 61859 | 35.00 |
| 61863 | 14.00 |
| 61868 | 7.00 |
| 61870 | 21.00 |
| 61871 | 7.00 |
| 61872 | 7.00 |
| 61873 | 7.00 |
| 61877 | 14.00 |
| 61879 | 56.00 |
| 61886 | 7.00 |
| 61888 | 28.00 |
| 61889 | 21.00 |
| 61893 | 21.00 |
| 61899 | 7.00 |
| 61904 | 77.00 |
| 61905 | 63.00 |
| 61906 | 14.00 |
| 61908 | 7.00 |
| 61909 | 29.40 |
| 61912 | 7.00 |
| 61913 | 7.00 |
| 61915 | 28.00 |
| 61917 | 14.00 |
| 61918 | 7.00 |
| 61919 | 14.00 |
| 61924 | 21.00 |
| 61926 | 7.00 |
| 61927 | 63.00 |
| 61928 | 49.00 |
| 61929 | 35.00 |
| 61930 | 14.00 |
| 61933 | 21.00 |
| 61938 | 5.60 |
| 61939 | 2.80 |
| 61940 | 4,509.24 |
| 61941 | 19,460.00 |
| 61943 | 6,066.20 |
| 61944 | 5,044.20 |
| 61945 | 7,000.00 |
| 61946 | 2,053.80 |
| 61947 | 59,116.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 61948 | 12,391.40 |
| 61949 | 33,740.00 |
| 61950 | 280.00 |
| 61951 | 1,636.60 |
| 61952 | 2,025.80 |
| 61953 | 86.80 |
| 61954 | 1,638.00 |
| 61961 | 852,086.03 |
| 61963 | 240,900.12 |
| 61964 | 49,117.91 |
| 61965 | 26.60 |
| 61966 | 58.80 |
| 61969 | 52,568.60 |
| 61970 | 34,882.40 |
| 61971 | 57,937.60 |
| 61972 | 7,680.40 |
| 61973 | 134,204.00 |
| 61974 | 98,183.40 |
| 61975 | 239.40 |
| 61976 | 51,802.80 |
| 61977 | 5,261.20 |
| 61978 | 54,531.40 |
| 61979 | 16,662.80 |
| 61980 | 3,950.80 |
| 61984 | 4,561.20 |
| 61985 | 2,297.40 |
| 61987 | 68,672.80 |
| 61988 | 341,111.40 |
| 61990 | 243,171.82 |
| 61991 | 13,050.80 |
| 61994 | 13,431.60 |
| 61997 | 6,322.40 |
| 61998 | 39,629.80 |
| 61999 | 242,711.60 |
| 62000 | 863.30 |
| 62004 | 4,684.73 |
| 62005 | 32,610.11 |
| 62006 | 771.06 |
| 62007 | 1,631.31 |
| 62008 | 736.71 |
| 62009 | 219.28 |
| 62015 | 162,902.18 |
| 62016 | 161,580.21 |
| 62018 | 10,500.00 |
| 62022 | 8,358.00 |
| 62023 | 5,075.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 62024 | 2,835.00 |
| 62025 | 54,663.00 |
| 62026 | 14,889.00 |
| 62027 | 23,779.00 |
| 62028 | 31,598.00 |
| 62029 | 23,429.00 |
| 62030 | 12,227.60 |
| 62031 | 12,327.00 |
| 62032 | 65,128.00 |
| 62033 | 68,341.00 |
| 62034 | 16,254.00 |
| 62035 | 8,771.00 |
| 62036 | 3,934.00 |
| 62037 | 13,839.00 |
| 62038 | 10,584.00 |
| 62039 | 10,913.00 |
| 62040 | 52,976.00 |
| 62041 | 6,048.00 |
| 62042 | 85,435.00 |
| 62043 | 34,867.00 |
| 62044 | 116,620.00 |
| 62045 | 3,710.00 |
| 62046 | 12,068.00 |
| 62047 | 19,362.00 |
| 62048 | 14,133.00 |
| 62049 | 21,560.00 |
| 62050 | 54,019.00 |
| 62051 | 12,754.00 |
| 62052 | 14,553.00 |
| 62053 | 17,934.00 |
| 62054 | 31,563.00 |
| 62055 | 2,450.00 |
| 62056 | 4,620.00 |
| 62057 | 252.00 |
| 62058 | 277.20 |
| 62059 | 728.00 |
| 62060 | 301.00 |
| 62061 | 2,205.00 |
| 62062 | 3,150.00 |
| 62063 | 5,390.00 |
| 62064 | 7,711.20 |
| 62065 | 51.80 |
| 62066 | 2,219.00 |
| 62068 | 673,780.80 |
| 62070 | 106,176.00 |
| 62072 | 45,696.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 62073 | 25,737.60 |
| 62074 | 151,424.00 |
| 62075 | 288,064.00 |
| 62076 | 38,528.00 |
| 62077 | 56,901.05 |
| 62081 | 18,193.00 |
| 62093 | 420.00 |
| 62107 | 700.00 |
| 62111 | 2,100.00 |
| 62119 | 168.00 |
| 62141 | 177.80 |
| 62146 | 280.00 |
| 62153 | 366.80 |
| 62166 | 301.00 |
| 62169 | 140.00 |
| 62190 | 1.40 |
| 62201 | 367.50 |
| 62202 | 560.00 |
| 62212 | 49.00 |
| 62213 | 57.40 |
| 62216 | 350.00 |
| 62226 | 4.53 |
| 62245 | 21.00 |
| 62256 | 257.95 |
| 62259 | 280.00 |
| 62261 | 1,400.00 |
| 62263 | 70.00 |
| 62269 | 1,400.00 |
| 62270 | 21.00 |
| 62273 | 685,842.46 |
| 62283 | 770.00 |
| 62284 | 2,800.00 |
| 62287 | 2,800.00 |
| 62289 | 700.00 |
| 62291 | 980.00 |
| 62292 | 1,400.00 |
| 62294 | 1,087.68 |
| 62297 | 3,320.00 |
| 62299 | 5,600.00 |
| 62302 | 840.00 |
| 62303 | 595.00 |
| 62308 | 111.65 |
| 62309 | 96.14 |
| 62310 | 3,606.49 |
| 62311 | 356.64 |
| 62316 | 132.63 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 62324 | 73.11 |
| 62345 | 16,100.00 |
| 62347 | 3,535.00 |
| 62349 | 103.29 |
| 62350 | 67.25 |
| 62351 | 16.81 |
| 62352 | 48.44 |
| 62353 | 14,000.00 |
| 62354 | 41,145.75 |
| 62355 | 10.36 |
| 62356 | 4,900.00 |
| 62357 | 350.00 |
| 62358 | 4,900.00 |
| 62359 | 3.90 |
| 62361 | 4,266.40 |
| 62362 | 22.00 |
| 62363 | 1,750.00 |
| 62364 | 232.40 |
| 62365 | 8.50 |
| 62366 | 2,800.00 |
| 62367 | 1,400.00 |
| 62369 | 105,700.00 |
| 62370 | 44,100.00 |
| 62372 | 2,800.00 |
| 62378 | 223.66 |
| 62380 | 1,069.60 |
| 62381 | 76,033.01 |
| 62383 | 22,452.92 |
| 62384 | 23,010.33 |
| 62385 | 27,332.56 |
| 62386 | 110,698.45 |
| 62387 | 116,831.94 |
| 62392 | 298.20 |
| 62394 | 37,421.29 |
| 62395 | 8,757.10 |
| 62396 | 318,849.05 |
| 62398 | 137,548.60 |
| 62399 | 23,354.80 |
| 62404 | 627,169.20 |
| 62405 | 128,380.00 |
| 62407 | 29,703.88 |
| 62408 | 21,966.46 |
| 62409 | 50,516.36 |
| 62410 | 23,145.48 |
| 62411 | 19,597.19 |
| 62412 | 18,275.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 62413 | 15,114.56 |
| 62414 | 14,441.57 |
| 62415 | 9,286.00 |
| 62416 | 2,202.27 |
| 62417 | 1,381.10 |
| 62418 | 1,922.69 |
| 62419 | 7,830.84 |
| 62420 | 4,439.92 |
| 62421 | 2,000.54 |
| 62422 | 5,167.95 |
| 62423 | 10,411.40 |
| 62424 | 3,505.89 |
| 62425 | 4,496.51 |
| 62426 | 12,197.82 |
| 62427 | 558.60 |
| 62428 | 3,011.65 |
| 62429 | 2,229.48 |
| 62430 | 3,965.95 |
| 62431 | 9,894.04 |
| 62432 | 3,324.28 |
| 62433 | 4,983.46 |
| 62434 | 1,908.32 |
| 62435 | 14.00 |
| 62436 | 1.40 |
| 62437 | 2,831.02 |
| 62438 | 5,640.63 |
| 62439 | 3,443.49 |
| 62440 | 14,188.26 |
| 62441 | 3,964.34 |
| 62442 | 1,166.00 |
| 62443 | 1,759.80 |
| 62444 | 1,655.12 |
| 62445 | 2,745.52 |
| 62446 | 7,631.37 |
| 62447 | 2,182.09 |
| 62448 | 2,103.46 |
| 62449 | 2,342.44 |
| 62450 | 16,319.99 |
| 62451 | 18,302.00 |
| 62452 | 2,246.90 |
| 62453 | 4,282.90 |
| 62454 | 2,519.85 |
| 62455 | 2,149.92 |
| 62456 | 1,067.37 |
| 62457 | 3,931.79 |
| 62458 | 13,100.23 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 62459 | 420.00 |
| 62461 | 80,829.04 |
| 62462 | 13,368.71 |
| 62463 | 8,470.95 |
| 62465 | 7,309.26 |
| 62466 | 2,535.81 |
| 62467 | 5,124.53 |
| 62472 | 407.82 |
| 62473 | 14.92 |
| 62474 | 806.09 |
| 62475 | 1,424.33 |
| 62476 | 2,479.31 |
| 62477 | 167,614.08 |
| 62478 | 11,900.00 |
| 62480 | 17,274.60 |
| 62481 | 62,545.00 |
| 62483 | 77,946.00 |
| 62484 | 28,561.52 |
| 62485 | 2,381.40 |
| 62486 | 34,538.00 |
| 62487 | 727,291.60 |
| 62488 | 2,114,413.28 |
| 62489 | 61,817.00 |
| 62490 | 17,917.20 |
| 62491 | 39,881.80 |
| 62492 | 40,874.40 |
| 62493 | 227,662.13 |
| 62499 | 79,973.28 |
| 62500 | 24,545.97 |
| 62501 | 1,081.73 |
| 62507 | 139,629.53 |
| 62508 | 6,427,397.68 |
| 62512 | 2,046.80 |
| 62514 | 216.77 |
| 62515 | 14,005.61 |
| 62516 | 5,148.16 |
| 62517 | 13,819.40 |
| 62518 | 497,135.80 |
| 62521 | 566,816.60 |
| 62522 | 345,170.00 |
| 62523 | 44,009.00 |
| 62524 | 5,615.40 |
| 62525 | 203.00 |
| 62526 | 1,840,549.80 |
| 62527 | 4,230.80 |
| 62528 | 4,814.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 62529 | 146.30 |
| 62530 | 12,234.60 |
| 62531 | 3,920.00 |
| 62538 | 95,985.40 |
| 62540 | 27,189.40 |
| 62541 | 47,636.40 |
| 62542 | 556.50 |
| 62543 | 158.20 |
| 62544 | 13,109.60 |
| 62545 | 1,967.00 |
| 62547 | 4,914.00 |
| 62548 | 21,029.40 |
| 62549 | 1,960.00 |
| 62554 | 3,879.40 |
| 62555 | 10,586.80 |
| 62556 | 4,478.60 |
| 62557 | 6,354.60 |
| 62563 | 147,890.32 |
| 62564 | 2,123,915.60 |
| 62565 | 1,731,758.12 |
| 62566 | 842,200.36 |
| 62567 | 1,568.00 |
| 62569 | 21,314.48 |
| 62571 | 60,098.24 |
| 62578 | 2,552.20 |
| 62579 | 27,160.00 |
| 62581 | 1,926.40 |
| 62584 | 39,671.80 |
| 62587 | 614,079.19 |
| 62588 | 94,246.60 |
| 62589 | 278,691.00 |
| 62590 | 57,106.00 |
| 62591 | 258,540.80 |
| 62592 | 3,624.60 |
| 62593 | 1,563.80 |
| 62594 | 617.40 |
| 62595 | 24,514.00 |
| 62596 | 11,502.40 |
| 62597 | 23,935.80 |
| 62603 | 3,431.40 |
| 62605 | 1,194.20 |
| 62608 | 560.00 |
| 62609 | 65,021.60 |
| 62610 | 435.40 |
| 62611 | 4,516.40 |
| 62612 | 7,893.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 62613 | 18,103.40 |
| 62614 | 6,092.80 |
| 62615 | 5,276.60 |
| 62617 | 4,234.13 |
| 62621 | 53,410.47 |
| 62622 | 7,916.35 |
| 62623 | 4,060.00 |
| 62624 | 98,305.20 |
| 62625 | 39,260.20 |
| 62626 | 5,546.80 |
| 62627 | 532.00 |
| 62628 | 3,915.80 |
| 62630 | 41,483.40 |
| 62631 | 3,252.61 |
| 62633 | 3,420.20 |
| 62634 | 713.65 |
| 62635 | 643.16 |
| 62636 | 532.12 |
| 62637 | 266.33 |
| 62638 | 37,780.61 |
| 62641 | 72,460.03 |
| 62642 | 20,359.75 |
| 62643 | 1,380.40 |
| 62644 | 25,186.93 |
| 62647 | 7,457.80 |
| 62648 | 560.00 |
| 62650 | 2,128.00 |
| 62652 | 1,685.60 |
| 62653 | 3,388.00 |
| 62654 | 11,725.00 |
| 62655 | 120,400.00 |
| 62656 | 14,700.00 |
| 62657 | 3,780.00 |
| 62658 | 5,880.00 |
| 62659 | 21,420.00 |
| 62660 | 20,160.00 |
| 62661 | 3,080.00 |
| 62662 | 2,210.60 |
| 62663 | 84.00 |
| 62664 | 3,854.20 |
| 62665 | 667,846.96 |
| 62668 | 9,380.00 |
| 62669 | 123,849.40 |
| 62670 | 6,462.40 |
| 62671 | 1,874.60 |
| 62672 | 4,970.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 62673 | 444.49 |
| 62675 | 613.20 |
| 62676 | 1,300.60 |
| 62677 | 5,198.20 |
| 62679 | 145,047.00 |
| 62682 | 347.63 |
| 62683 | 1,514.21 |
| 62684 | 24,560.39 |
| 62685 | 2,069,840.87 |
| 62686 | 175.00 |
| 62687 | 72.80 |
| 62688 | 22.40 |
| 62689 | 152.60 |
| 62690 | 240.80 |
| 62691 | 353,492.16 |
| **Total** | **4339 $    62,510,646.84** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 17 | 182.00 |
| 62692 | 179,610.36 |
| 62695 | 32,186.47 |
| 62703 | 280.00 |
| 62717 | 1,400.00 |
| 62718 | 4.00 |
| 62719 | 845.60 |
| 62721 | 4.20 |
| 62722 | 1.39 |
| 62723 | 280.00 |
| 62726 | 5,135.20 |
| 62728 | 72.80 |
| 62729 | 47.60 |
| 62736 | 5.48 |
| 62739 | 560.00 |
| 62740 | 1,602.90 |
| 62741 | 518.50 |
| 62742 | 35.00 |
| 62744 | 689.50 |
| 62747 | 28.00 |
| 62748 | 280.00 |
| 62751 | 70.00 |
| 62752 | 42.00 |
| 62754 | 50.40 |
| 62755 | 140.00 |
| 62756 | 1,022.00 |
| 62757 | 56.00 |
| 62761 | 210.00 |
| 62765 | 2.80 |
| 62766 | 14,699.70 |
| 62767 | 29.40 |
| 62769 | 140.00 |
| 62771 | 210.00 |
| 62773 | 210.00 |
| 62775 | 35.00 |
| 62776 | 21.00 |
| 62777 | 56.00 |
| 62778 | 7,700.00 |
| 62779 | 159.60 |
| 62780 | 561.40 |
| 62781 | 8.40 |
| 62782 | 21.00 |
| 62785 | 470.00 |
| 62787 | 1.40 |
| 62789 | 1,491.00 |
| 62794 | 1,076.60 |
| 62796 | 181.67 |

LATE, PROPERLY DOCUMENTED CLAIMS            **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 62799 | 1,075.68 |
| 62800 | 481.60 |
| 62802 | 237.50 |
| 62805 | 56.00 |
| 62806 | 280.00 |
| 62807 | 5,028.48 |
| 62808 | 1,790.63 |
| 62812 | 14.00 |
| 62813 | 330.00 |
| 62815 | 42.00 |
| 62816 | 48.96 |
| 62817 | 70.00 |
| 62820 | 28.00 |
| 62821 | 350.00 |
| 62822 | 10,500.00 |
| 62823 | 84.00 |
| 62826 | 70.00 |
| 62827 | 26.46 |
| 62828 | 23.10 |
| 62829 | 3,222.98 |
| 62831 | 14.00 |
| 62833 | 184.80 |
| 62834 | 56.00 |
| 62835 | 8.40 |
| 62838 | 280.00 |
| 62839 | 4.23 |
| 62841 | 607.25 |
| 62842 | 490.00 |
| 62843 | 700.00 |
| 62846 | 1.40 |
| 62849 | 6.50 |
| 62853 | 1,400.00 |
| 62859 | 56.00 |
| 62861 | 700.00 |
| 62862 | 460.00 |
| 62863 | 4.34 |
| 62864 | 86.80 |
| 62866 | 35.00 |
| 62867 | 840.00 |
| 62868 | 420.00 |
| 62872 | 553.50 |
| 62874 | 33.60 |
| 62878 | 1,092.00 |
| 62879 | 2,786.56 |
| 62880 | 319.20 |
| 62881 | 175.00 |
| 62883 | 37.00 |

LATE, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 62885 | 47.60 |
| 62887 | 247.00 |
| 62890 | 26.60 |
| 62896 | 1,400.00 |
| 62898 | 140.00 |
| 62899 | 51.80 |
| 62901 | 7.00 |
| 62902 | 420.00 |
| 62903 | 980.00 |
| 62904 | 212.61 |
| 62906 | 28.00 |
| 62907 | 147.00 |
| 62908 | 700.00 |
| 62909 | 588.00 |
| 62911 | 63.00 |
| 62912 | 4,740.00 |
| 62913 | 560.00 |
| 62915 | 16,800.00 |
| 62916 | 420.00 |
| 62919 | 86.80 |
| 62920 | 42.00 |
| 62922 | 42.00 |
| 62923 | 1,400.00 |
| 62924 | 93.53 |
| 62927 | 895.20 |
| 62931 | 15.40 |
| 62932 | 700.00 |
| 62933 | 117.60 |
| 62934 | 63.00 |
| 62936 | 476.50 |
| 62938 | 5.60 |
| 62941 | 73.20 |
| 62942 | 1.40 |
| 62944 | 2,797.50 |
| 62945 | 70.00 |
| 62946 | 1,097.44 |
| 62949 | 14.00 |
| 62950 | 1,262.60 |
| 62952 | 492.80 |
| 62955 | 20.64 |
| 62956 | 56.00 |
| 62960 | 140.00 |
| 62961 | 315.00 |
| 62967 | 63.00 |
| 62972 | 84.00 |
| 62975 | 1,790.08 |
| 62977 | 105.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 62979 | 2.80 |
| 62980 | 56.00 |
| 62982 | 40.60 |
| 62984 | 231.00 |
| 62985 | 21.76 |
| 62986 | 64.40 |
| 62987 | 120.00 |
| 62988 | 560.50 |
| 62990 | 1.35 |
| 62991 | 1,400.00 |
| 62992 | 8,400.00 |
| 62993 | 46.20 |
| 62995 | 175.00 |
| 62997 | 7.00 |
| 63000 | 14,000.00 |
| 63003 | 1,183.97 |
| 63005 | 17,360.00 |
| 63006 | 496.13 |
| 63009 | 3,149.75 |
| 63011 | 567.00 |
| 63012 | 24.80 |
| 63015 | 167.24 |
| 63018 | 786.96 |
| 63019 | 1,286.70 |
| 63022 | 42.00 |
| 63023 | 140.00 |
| 63024 | 280.00 |
| 63027 | 280.00 |
| 63029 | 919.00 |
| 63030 | 60.20 |
| 63032 | 252.00 |
| 63034 | 35.00 |
| 63035 | 280.00 |
| 63038 | 1,620.53 |
| 63040 | 2,245.00 |
| 63041 | 32.20 |
| 63043 | 11.20 |
| 63044 | 1,400.00 |
| 63045 | 1,758.51 |
| 63046 | 700.00 |
| 63048 | 0.45 |
| 63050 | 831.63 |
| 63052 | 302.40 |
| 63053 | 140.00 |
| 63054 | 560.00 |
| 63056 | 56.00 |
| 63057 | 350.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 63058 | 2.80 |
| 63059 | 560.00 |
| 63060 | 868.00 |
| 63061 | 361.50 |
| 63062 | 196.00 |
| 63063 | 239.00 |
| 63064 | 14.00 |
| 63065 | 350.00 |
| 63067 | 1.40 |
| 63069 | 210.00 |
| 63070 | 25.20 |
| 63074 | 56.00 |
| 63075 | 305.20 |
| 63077 | 973.00 |
| 63080 | 1,027.75 |
| 63087 | 70.00 |
| 63089 | 5,745.00 |
| 63090 | 326.20 |
| 63091 | 40.00 |
| 63094 | 7.00 |
| 63095 | 677.71 |
| 63096 | 140.00 |
| 63097 | 1.53 |
| 63098 | 107.80 |
| 63100 | 14.00 |
| 63103 | 100.67 |
| 63104 | 70.00 |
| 63105 | 14.00 |
| 63107 | 296.80 |
| 63109 | 254.80 |
| 63112 | 4,512.48 |
| 63116 | 1,848.00 |
| 63117 | 2,096.50 |
| 63122 | 12.60 |
| 63123 | 4.20 |
| 63125 | 350.00 |
| 63127 | 7,142.04 |
| 63129 | 180.48 |
| 63131 | 231.52 |
| 63132 | 486.25 |
| 63136 | 56.00 |
| 63137 | 266.00 |
| 63138 | 721.00 |
| 63143 | 2,103.00 |
| 63145 | 415.80 |
| 63146 | 70.00 |
| 63149 | 690.53 |

**LATE, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 63150 | 569.80 |
| 63154 | 2,800.00 |
| 63155 | 840.00 |
| 63156 | 28.00 |
| 63158 | 2.80 |
| 63159 | 1,400.00 |
| 63163 | 2.80 |
| 63164 | 280.00 |
| 63165 | 280.00 |
| 63167 | 630.00 |
| 63168 | 349.00 |
| 63169 | 700.00 |
| 63170 | 420.00 |
| 63177 | 1.40 |
| 63182 | 560.00 |
| 63183 | 324.80 |
| 63184 | 33.52 |
| 63187 | 114.80 |
| 63188 | 892.00 |
| 63190 | 1,008.00 |
| 63191 | 819.00 |
| 63192 | 578.87 |
| 63194 | 4,200.00 |
| 63196 | 2.80 |
| 63197 | 80.20 |
| 63198 | 19.69 |
| 63199 | 46.20 |
| 63200 | 54.60 |
| 63202 | 14.00 |
| 63203 | 790.22 |
| 63204 | 7.00 |
| 63205 | 1,391.00 |
| 63209 | 552.96 |
| 63210 | 669.20 |
| 63211 | 9.80 |
| 63212 | 3,262.00 |
| 63215 | 90.40 |
| 63216 | 3.90 |
| 63217 | 30.80 |
| 63219 | 7,700.00 |
| 63220 | 1,052.80 |
| 63221 | 350.00 |
| 63224 | 536.20 |
| 63225 | 14.00 |
| 63226 | 7.00 |
| 63228 | 4,221.00 |
| 63229 | 82.60 |

LATE, PROPERLY DOCUMENTED CLAIMS           **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 63230 | 161.00 |
| 63233 | 176.40 |
| 63234 | 2.80 |
| 63237 | 140.00 |
| 63239 | 140.00 |
| 63240 | 70.00 |
| 63241 | 494.20 |
| 63242 | 700.00 |
| 63245 | 7.00 |
| 63246 | 35.00 |
| 63249 | 586.50 |
| 63250 | 292.37 |
| 63255 | 22.40 |
| 63258 | 560.00 |
| 63261 | 280.00 |
| 63262 | 36.14 |
| 63263 | 700.00 |
| 63264 | 2,104.03 |
| 63267 | 4.20 |
| 63268 | 500.00 |
| 63269 | 140.00 |
| 63270 | 567.00 |
| 63271 | 1.40 |
| 63273 | 932.04 |
| 63274 | 2,860.20 |
| 63275 | 369.42 |
| 63277 | 315.00 |
| 63278 | 56.00 |
| 63282 | 560.00 |
| 63283 | 700.00 |
| 63284 | 1.35 |
| 63285 | 11,200.00 |
| 63287 | 70.00 |
| 63289 | 242.40 |
| 63291 | 2,100.00 |
| 63292 | 480.93 |
| 63295 | 1,080.75 |
| 63297 | 56.00 |
| 63300 | 84.00 |
| 63301 | 70.00 |
| 63305 | 2.80 |
| 63306 | 560.00 |
| 63307 | 23.80 |
| 63309 | 2,025.00 |
| 63311 | 70.00 |
| 63312 | 14.00 |
| 63314 | 557.46 |

**LATE, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 63315 | 1,905.40 |
| 63317 | 70.00 |
| 63319 | 280.00 |
| 63320 | 9.65 |
| 63321 | 1,003.00 |
| 63323 | 980.00 |
| 63327 | 840.00 |
| 63328 | 196.00 |
| 63329 | 7.50 |
| 63331 | 2,800.00 |
| 63334 | 140.00 |
| 63336 | 7.00 |
| 63340 | 0.22 |
| 63343 | 35.00 |
| 63344 | 420.00 |
| 63345 | 1,028.50 |
| 63346 | 280.00 |
| 63347 | 84.00 |
| 63348 | 140.00 |
| 63350 | 86.40 |
| 63352 | 49.00 |
| 63357 | 140.00 |
| 63359 | 1,400.00 |
| 63361 | 140.00 |
| 63362 | 1,400.00 |
| 63363 | 105.20 |
| 63365 | 946.40 |
| 63368 | 4.20 |
| 63369 | 49.00 |
| 63373 | 22.40 |
| 63376 | 280.00 |
| 63377 | 1,169.00 |
| 63378 | 2.80 |
| 63380 | 74.63 |
| 63381 | 112.00 |
| 63383 | 1,400.00 |
| 63385 | 189.00 |
| 63386 | 2,610.00 |
| 63387 | 280.00 |
| 63388 | 7.00 |
| 63396 | 79.40 |
| 63398 | 419.58 |
| 63399 | 182.00 |
| 63400 | 28.00 |
| 63401 | 82.74 |
| 63402 | 56.00 |
| 63404 | 1,173.20 |

LATE, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 63406 | 611.80 |
| 63407 | 52.10 |
| 63408 | 2.80 |
| 63409 | 182.00 |
| 63410 | 350.00 |
| 63411 | 348.03 |
| 63412 | 148.05 |
| 63413 | 8,668.57 |
| 63414 | 666.40 |
| 63415 | 3.43 |
| 63417 | 87.00 |
| 63418 | 14.00 |
| 63419 | 513.90 |
| 63420 | 350.00 |
| 63421 | 662.00 |
| 63424 | 28.00 |
| 63431 | 0.25 |
| 63432 | 280.00 |
| 63433 | 371.00 |
| 63435 | 302.40 |
| 63436 | 42.00 |
| 63440 | 98.00 |
| 63441 | 15.40 |
| 63442 | 1.40 |
| 63443 | 4.29 |
| 63444 | 49.00 |
| 63447 | 6,299.65 |
| 63449 | 1,400.00 |
| 63450 | 254.80 |
| 63451 | 420.00 |
| 63453 | 7.00 |
| 63454 | 48.40 |
| 63455 | 151.20 |
| 63457 | 140.00 |
| 63461 | 140.00 |
| 63462 | 1.22 |
| 63466 | 2.30 |
| 63468 | 210.00 |
| 63471 | 308.00 |
| 63473 | 2,410.80 |
| 63475 | 140.00 |
| 63477 | 7.00 |
| 63483 | 145.44 |
| 63485 | 1,850.00 |
| 63486 | 56.00 |
| 63487 | 420.00 |
| 63488 | 25.20 |

LATE, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-2

| Claim # | Recognized Losses |
|---------|-------------------|
| 63491 | 892.00 |
| 63492 | 0.03 |
| 63495 | 4,525.00 |
| 63497 | 7.50 |
| 63498 | 140.00 |
| 63500 | 138.60 |
| 63502 | 529.20 |
| 63504 | 532.00 |
| 63505 | 140.00 |
| 63507 | 2,473.10 |
| 63508 | 140.00 |
| 63513 | 1,371.00 |
| 63515 | 169.95 |
| 63517 | 12.42 |
| 63518 | 140.00 |
| 63519 | 941.00 |
| 63520 | 133.97 |
| 63522 | 140.00 |
| 63523 | 280.00 |
| 63529 | 347.08 |
| 63533 | 1.40 |
| 63534 | 49.00 |
| 63535 | 601.70 |
| 63537 | 263.20 |
| 63538 | 2.80 |
| 63539 | 1,656.00 |
| 63540 | 250.60 |
| 63542 | 196.00 |
| 63545 | 4,844.00 |
| 63546 | 3,618.50 |
| 63547 | 452.00 |
| 63549 | 3,500.00 |
| 63554 | 864.90 |
| 63555 | 35.00 |
| 63556 | 140.00 |
| 63559 | 8.25 |
| 63560 | 350.00 |
| 63561 | 140.00 |
| 63562 | 700.00 |
| 63564 | 60.20 |
| 63566 | 140.00 |
| 63567 | 42.00 |
| 63568 | 461.50 |
| 63571 | 140.00 |
| 63573 | 1,237.01 |
| 63574 | 165.20 |
| 63575 | 1.40 |

**LATE, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 63577 | 140.00 |
| 63579 | 28.00 |
| 63581 | 57.24 |
| 63583 | 84.00 |
| 63584 | 517.00 |
| 63585 | 13.78 |
| 63587 | 29.40 |
| 63591 | 102.20 |
| 63592 | 350.00 |
| 63593 | 9.80 |
| 63595 | 7.00 |
| 63596 | 420.00 |
| 63597 | 42.00 |
| 63599 | 985.89 |
| 63600 | 495.60 |
| **Total** | **485 $        581,364.50** |

**EXHIBIT C**

Sunlight Financial Holdings, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

# DEFICIENCY NOTICE

**CONTROL#:**   8                                                   **January 13, 2025**

                                                                                                    **AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Sufficient documentation* detailing all your sales of Spartan Acquisition Corp. II and/or Sunlight Financial Holdings, Inc. common stock between January 25, 2021 and December 27, 2022, inclusive, was not provided. Please provide proof of sales for the number of shares to the right. | 700 |
| Sufficient documentation* detailing all your purchases of Spartan Acquisition Corp. II and/or Sunlight Financial Holdings, Inc. common stock between January 25, 2021 and December 27, 2022, inclusive, was not provided. Please provide proof of purchases for the number of shares to the right. | 700 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) proof of holdings of Sunlight Financial Holdings, Inc. ("Sunlight") common stock at the close of trading on January 24, 2021 (then known as Spartan Acquisition Corp. II ("Spartan")); (2) any transactions of Spartan or Sunlight common stock between January 25, 2021 and December 27, 2022, inclusive; (3) proof of holdings of Spartan common stock at the close of trading on June 1, 2021 and July 8, 2021 and were able to vote at Spartan's July 8, 2021 special meeting; (4) proof of holdings of Sunlight common stock at the close of trading on September 28, 2022; and (5) proof of holdings of Sunlight common stock held at the close of trading on December 27, 2022.

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 8 | INADEQUATELY DOCUMENTED CLAIM |
| 35 | INADEQUATELY DOCUMENTED CLAIM |
| 43 | INADEQUATELY DOCUMENTED CLAIM |
| 68 | INADEQUATELY DOCUMENTED CLAIM |
| 81 | INADEQUATELY DOCUMENTED CLAIM |
| 88 | INADEQUATELY DOCUMENTED CLAIM |
| 158 | INADEQUATELY DOCUMENTED CLAIM |
| 165 | INADEQUATELY DOCUMENTED CLAIM |
| 214 | INADEQUATELY DOCUMENTED CLAIM |
| 221 | INADEQUATELY DOCUMENTED CLAIM |
| 225 | INADEQUATELY DOCUMENTED CLAIM |
| **Total** | **11** |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 3 | NO RECOGNIZED LOSSES |
| 12 | NO RECOGNIZED LOSSES |
| 13 | NO RECOGNIZED LOSSES |
| 14 | NO RECOGNIZED LOSSES |
| 15 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 25 | WRONG STOCK |
| 26 | NO RECOGNIZED LOSSES |
| 27 | NO RECOGNIZED LOSSES |
| 38 | CLAIM FILED BY EXCLUDED INDIVIDULAS |
| 40 | NO RECOGNIZED LOSSES |
| 42 | NO RECOGNIZED LOSSES |
| 49 | NO RECOGNIZED LOSSES |
| 50 | PURCHASED OUTSIDE CLASS PERIOD |
| 55 | WRONG STOCK |
| 65 | PURCHASED OUTSIDE CLASS PERIOD |
| 78 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 89 | NO RECOGNIZED LOSSES |
| 90 | NO RECOGNIZED LOSSES |
| 92 | WRONG STOCK |
| 96 | NO RECOGNIZED LOSSES |
| 97 | NO RECOGNIZED LOSSES |
| 100 | NO RECOGNIZED LOSSES |
| 108 | NO RECOGNIZED LOSSES |
| 109 | NO RECOGNIZED LOSSES |
| 111 | NO RECOGNIZED LOSSES |
| 118 | WRONG STOCK |
| 119 | NO RECOGNIZED LOSSES |
| 125 | SHARES NOT PURCHASED |
| 127 | NO RECOGNIZED LOSSES |
| 129 | NO RECOGNIZED LOSSES |
| 133 | NO RECOGNIZED LOSSES |
| 138 | NO RECOGNIZED LOSSES |
| 139 | NO RECOGNIZED LOSSES |
| 143 | NO RECOGNIZED LOSSES |
| 144 | NO RECOGNIZED LOSSES |
| 147 | PURCHASED OUTSIDE CLASS PERIOD |
| 151 | WRONG STOCK |
| 155 | NO RECOGNIZED LOSSES |
| 159 | NO RECOGNIZED LOSSES |
| 161 | NO RECOGNIZED LOSSES |
| 166 | NO RECOGNIZED LOSSES |
| 171 | WRONG STOCK |
| 175 | NO RECOGNIZED LOSSES |
| 177 | NO RECOGNIZED LOSSES |
| 179 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 183 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 190 | NO RECOGNIZED LOSSES |
| 193 | NO RECOGNIZED LOSSES |
| 199 | NO RECOGNIZED LOSSES |
| 204 | NO RECOGNIZED LOSSES |
| 205 | NO RECOGNIZED LOSSES |
| 208 | WRONG STOCK |
| 215 | NO RECOGNIZED LOSSES |
| 216 | NO RECOGNIZED LOSSES |
| 223 | NO RECOGNIZED LOSSES |
| 227 | NO RECOGNIZED LOSSES |
| 228 | DUPLICATE CLAIMS |
| 229 | NO RECOGNIZED LOSSES |
| 232 | NO RECOGNIZED LOSSES |
| 50002 | NO RECOGNIZED LOSSES |
| 50003 | NO RECOGNIZED LOSSES |
| 50004 | SHARES NOT PURCHASED |
| 50006 | PURCHASED OUTSIDE CLASS PERIOD |
| 50007 | NO RECOGNIZED LOSSES |
| 50008 | NO RECOGNIZED LOSSES |
| 50010 | PURCHASED OUTSIDE CLASS PERIOD |
| 50016 | NO RECOGNIZED LOSSES |
| 50017 | NO RECOGNIZED LOSSES |
| 50018 | SHARES SOLD SHORT |
| 50019 | NO RECOGNIZED LOSSES |
| 50020 | SHARES SOLD SHORT |
| 50021 | NO RECOGNIZED LOSSES |
| 50022 | NO RECOGNIZED LOSSES |
| 50023 | NO RECOGNIZED LOSSES |
| 50024 | NO RECOGNIZED LOSSES |
| 50025 | NO RECOGNIZED LOSSES |
| 50026 | NO RECOGNIZED LOSSES |
| 50027 | NO RECOGNIZED LOSSES |
| 50029 | NO RECOGNIZED LOSSES |
| 50033 | NO RECOGNIZED LOSSES |
| 50034 | NO RECOGNIZED LOSSES |
| 50039 | NO RECOGNIZED LOSSES |
| 50040 | NO RECOGNIZED LOSSES |
| 50041 | NO RECOGNIZED LOSSES |
| 50042 | NO RECOGNIZED LOSSES |
| 50043 | NO RECOGNIZED LOSSES |
| 50044 | NO RECOGNIZED LOSSES |
| 50045 | NO RECOGNIZED LOSSES |
| 50046 | NO RECOGNIZED LOSSES |
| 50047 | NO RECOGNIZED LOSSES |
| 50048 | NO RECOGNIZED LOSSES |
| 50050 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50051 | NO RECOGNIZED LOSSES |
| 50057 | PURCHASED OUTSIDE CLASS PERIOD |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | NO RECOGNIZED LOSSES |
| 50065 | NO RECOGNIZED LOSSES |
| 50066 | NO RECOGNIZED LOSSES |
| 50068 | PURCHASED OUTSIDE CLASS PERIOD |
| 50069 | PURCHASED OUTSIDE CLASS PERIOD |
| 50070 | PURCHASED OUTSIDE CLASS PERIOD |
| 50071 | PURCHASED OUTSIDE CLASS PERIOD |
| 50072 | NO RECOGNIZED LOSSES |
| 50073 | SHARES SOLD SHORT |
| 50077 | NO RECOGNIZED LOSSES |
| 50078 | NO RECOGNIZED LOSSES |
| 50079 | NO RECOGNIZED LOSSES |
| 50080 | NO RECOGNIZED LOSSES |
| 50081 | NO RECOGNIZED LOSSES |
| 50082 | NO RECOGNIZED LOSSES |
| 50084 | NO RECOGNIZED LOSSES |
| 50085 | NO RECOGNIZED LOSSES |
| 50086 | NO RECOGNIZED LOSSES |
| 50087 | NO RECOGNIZED LOSSES |
| 50088 | NO RECOGNIZED LOSSES |
| 50089 | SHARES SOLD SHORT |
| 50090 | NO RECOGNIZED LOSSES |
| 50091 | NO RECOGNIZED LOSSES |
| 50092 | NO RECOGNIZED LOSSES |
| 50093 | NO RECOGNIZED LOSSES |
| 50094 | SHARES SOLD SHORT |
| 50095 | NO RECOGNIZED LOSSES |
| 50096 | NO RECOGNIZED LOSSES |
| 50097 | NO RECOGNIZED LOSSES |
| 50098 | NO RECOGNIZED LOSSES |
| 50100 | NO RECOGNIZED LOSSES |
| 50101 | NO RECOGNIZED LOSSES |
| 50102 | NO RECOGNIZED LOSSES |
| 50103 | SHARES NOT PURCHASED |
| 50104 | NO RECOGNIZED LOSSES |
| 50105 | NO RECOGNIZED LOSSES |
| 50108 | NO RECOGNIZED LOSSES |
| 50109 | NO RECOGNIZED LOSSES |
| 50110 | NO RECOGNIZED LOSSES |
| 50111 | NO RECOGNIZED LOSSES |
| 50112 | NO RECOGNIZED LOSSES |
| 50113 | NO RECOGNIZED LOSSES |
| 50114 | NO RECOGNIZED LOSSES |
| 50115 | NO RECOGNIZED LOSSES |
| 50116 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50117 | NO RECOGNIZED LOSSES |
| 50118 | NO RECOGNIZED LOSSES |
| 50119 | NO RECOGNIZED LOSSES |
| 50121 | NO RECOGNIZED LOSSES |
| 50122 | PURCHASED OUTSIDE CLASS PERIOD |
| 50123 | NO RECOGNIZED LOSSES |
| 50124 | NO RECOGNIZED LOSSES |
| 50125 | NO RECOGNIZED LOSSES |
| 50126 | NO RECOGNIZED LOSSES |
| 50127 | WITHDRAWN CLAIMS |
| 50128 | NO RECOGNIZED LOSSES |
| 50129 | NO RECOGNIZED LOSSES |
| 50130 | NO RECOGNIZED LOSSES |
| 50131 | NO RECOGNIZED LOSSES |
| 50132 | NO RECOGNIZED LOSSES |
| 50133 | NO RECOGNIZED LOSSES |
| 50134 | NO RECOGNIZED LOSSES |
| 50135 | NO RECOGNIZED LOSSES |
| 50136 | NO RECOGNIZED LOSSES |
| 50137 | NO RECOGNIZED LOSSES |
| 50138 | NO RECOGNIZED LOSSES |
| 50139 | NO RECOGNIZED LOSSES |
| 50140 | SHARES SOLD SHORT |
| 50141 | NO RECOGNIZED LOSSES |
| 50142 | SHARES SOLD SHORT |
| 50143 | NO RECOGNIZED LOSSES |
| 50144 | SHARES SOLD SHORT |
| 50145 | NO RECOGNIZED LOSSES |
| 50146 | SHARES SOLD SHORT |
| 50147 | SHARES SOLD SHORT |
| 50148 | NO RECOGNIZED LOSSES |
| 50149 | NO RECOGNIZED LOSSES |
| 50150 | NO RECOGNIZED LOSSES |
| 50151 | NO RECOGNIZED LOSSES |
| 50152 | NO RECOGNIZED LOSSES |
| 50153 | NO RECOGNIZED LOSSES |
| 50154 | NO RECOGNIZED LOSSES |
| 50156 | NO RECOGNIZED LOSSES |
| 50157 | NO RECOGNIZED LOSSES |
| 50158 | NO RECOGNIZED LOSSES |
| 50159 | SHARES SOLD SHORT |
| 50160 | SHARES SOLD SHORT |
| 50161 | NO RECOGNIZED LOSSES |
| 50162 | NO RECOGNIZED LOSSES |
| 50164 | NO RECOGNIZED LOSSES |
| 50165 | NO RECOGNIZED LOSSES |
| 50166 | NO RECOGNIZED LOSSES |
| 50168 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50169 | NO RECOGNIZED LOSSES |
| 50171 | NO RECOGNIZED LOSSES |
| 50172 | NO RECOGNIZED LOSSES |
| 50173 | NO RECOGNIZED LOSSES |
| 50175 | NO RECOGNIZED LOSSES |
| 50177 | NO RECOGNIZED LOSSES |
| 50180 | NO RECOGNIZED LOSSES |
| 50183 | NO RECOGNIZED LOSSES |
| 50184 | SHARES NOT PURCHASED |
| 50190 | NO RECOGNIZED LOSSES |
| 50192 | SHARES NOT PURCHASED |
| 50194 | NO RECOGNIZED LOSSES |
| 50195 | SHARES NOT PURCHASED |
| 50196 | SHARES NOT PURCHASED |
| 50201 | PURCHASED OUTSIDE CLASS PERIOD |
| 50202 | NO RECOGNIZED LOSSES |
| 50203 | NO RECOGNIZED LOSSES |
| 50204 | NO RECOGNIZED LOSSES |
| 50205 | NO RECOGNIZED LOSSES |
| 50206 | NO RECOGNIZED LOSSES |
| 50209 | NO RECOGNIZED LOSSES |
| 50212 | NO RECOGNIZED LOSSES |
| 50213 | NO RECOGNIZED LOSSES |
| 50214 | NO RECOGNIZED LOSSES |
| 50215 | NO RECOGNIZED LOSSES |
| 50216 | NO RECOGNIZED LOSSES |
| 50218 | NO RECOGNIZED LOSSES |
| 50219 | NO RECOGNIZED LOSSES |
| 50220 | PURCHASED OUTSIDE CLASS PERIOD |
| 50221 | NO RECOGNIZED LOSSES |
| 50222 | NO RECOGNIZED LOSSES |
| 50225 | NO RECOGNIZED LOSSES |
| 50226 | NO RECOGNIZED LOSSES |
| 50227 | NO RECOGNIZED LOSSES |
| 50229 | PURCHASED OUTSIDE CLASS PERIOD |
| 50231 | NO RECOGNIZED LOSSES |
| 50232 | NO RECOGNIZED LOSSES |
| 50235 | NO RECOGNIZED LOSSES |
| 50236 | NO RECOGNIZED LOSSES |
| 50237 | PURCHASED OUTSIDE CLASS PERIOD |
| 50240 | NO RECOGNIZED LOSSES |
| 50242 | NO RECOGNIZED LOSSES |
| 50243 | NO RECOGNIZED LOSSES |
| 50245 | NO RECOGNIZED LOSSES |
| 50249 | NO RECOGNIZED LOSSES |
| 50251 | NO RECOGNIZED LOSSES |
| 50252 | NO RECOGNIZED LOSSES |
| 50260 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50261 | NO RECOGNIZED LOSSES |
| 50265 | NO RECOGNIZED LOSSES |
| 50266 | NO RECOGNIZED LOSSES |
| 50268 | NO RECOGNIZED LOSSES |
| 50269 | NO RECOGNIZED LOSSES |
| 50273 | NO RECOGNIZED LOSSES |
| 50274 | NO RECOGNIZED LOSSES |
| 50276 | NO RECOGNIZED LOSSES |
| 50282 | NO RECOGNIZED LOSSES |
| 50284 | NO RECOGNIZED LOSSES |
| 50285 | NO RECOGNIZED LOSSES |
| 50286 | NO RECOGNIZED LOSSES |
| 50294 | NO RECOGNIZED LOSSES |
| 50296 | NO RECOGNIZED LOSSES |
| 50297 | NO RECOGNIZED LOSSES |
| 50301 | NO RECOGNIZED LOSSES |
| 50302 | NO RECOGNIZED LOSSES |
| 50303 | NO RECOGNIZED LOSSES |
| 50305 | NO RECOGNIZED LOSSES |
| 50306 | NO RECOGNIZED LOSSES |
| 50307 | NO RECOGNIZED LOSSES |
| 50308 | NO RECOGNIZED LOSSES |
| 50311 | NO RECOGNIZED LOSSES |
| 50314 | NO RECOGNIZED LOSSES |
| 50315 | NO RECOGNIZED LOSSES |
| 50318 | NO RECOGNIZED LOSSES |
| 50319 | NO RECOGNIZED LOSSES |
| 50320 | PURCHASED OUTSIDE CLASS PERIOD |
| 50326 | NO RECOGNIZED LOSSES |
| 50328 | NO RECOGNIZED LOSSES |
| 50330 | NO RECOGNIZED LOSSES |
| 50331 | NO RECOGNIZED LOSSES |
| 50333 | NO RECOGNIZED LOSSES |
| 50335 | NO RECOGNIZED LOSSES |
| 50336 | NO RECOGNIZED LOSSES |
| 50337 | NO RECOGNIZED LOSSES |
| 50338 | NO RECOGNIZED LOSSES |
| 50339 | NO RECOGNIZED LOSSES |
| 50340 | NO RECOGNIZED LOSSES |
| 50346 | NO RECOGNIZED LOSSES |
| 50347 | NO RECOGNIZED LOSSES |
| 50348 | PURCHASED OUTSIDE CLASS PERIOD |
| 50349 | NO RECOGNIZED LOSSES |
| 50350 | NO RECOGNIZED LOSSES |
| 50352 | NO RECOGNIZED LOSSES |
| 50356 | NO RECOGNIZED LOSSES |
| 50357 | NO RECOGNIZED LOSSES |
| 50359 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50362 | NO RECOGNIZED LOSSES |
| 50364 | NO RECOGNIZED LOSSES |
| 50365 | NO RECOGNIZED LOSSES |
| 50366 | NO RECOGNIZED LOSSES |
| 50367 | NO RECOGNIZED LOSSES |
| 50372 | NO RECOGNIZED LOSSES |
| 50373 | NO RECOGNIZED LOSSES |
| 50378 | NO RECOGNIZED LOSSES |
| 50383 | NO RECOGNIZED LOSSES |
| 50386 | NO RECOGNIZED LOSSES |
| 50388 | NO RECOGNIZED LOSSES |
| 50389 | NO RECOGNIZED LOSSES |
| 50390 | NO RECOGNIZED LOSSES |
| 50393 | NO RECOGNIZED LOSSES |
| 50395 | NO RECOGNIZED LOSSES |
| 50396 | NO RECOGNIZED LOSSES |
| 50400 | NO RECOGNIZED LOSSES |
| 50401 | NO RECOGNIZED LOSSES |
| 50408 | NO RECOGNIZED LOSSES |
| 50409 | NO RECOGNIZED LOSSES |
| 50412 | NO RECOGNIZED LOSSES |
| 50413 | NO RECOGNIZED LOSSES |
| 50414 | NO RECOGNIZED LOSSES |
| 50415 | NO RECOGNIZED LOSSES |
| 50416 | NO RECOGNIZED LOSSES |
| 50418 | NO RECOGNIZED LOSSES |
| 50419 | NO RECOGNIZED LOSSES |
| 50420 | NO RECOGNIZED LOSSES |
| 50425 | NO RECOGNIZED LOSSES |
| 50426 | NO RECOGNIZED LOSSES |
| 50427 | NO RECOGNIZED LOSSES |
| 50428 | NO RECOGNIZED LOSSES |
| 50431 | NO RECOGNIZED LOSSES |
| 50432 | NO RECOGNIZED LOSSES |
| 50433 | NO RECOGNIZED LOSSES |
| 50434 | NO RECOGNIZED LOSSES |
| 50436 | NO RECOGNIZED LOSSES |
| 50440 | NO RECOGNIZED LOSSES |
| 50442 | NO RECOGNIZED LOSSES |
| 50444 | NO RECOGNIZED LOSSES |
| 50446 | NO RECOGNIZED LOSSES |
| 50448 | NO RECOGNIZED LOSSES |
| 50449 | NO RECOGNIZED LOSSES |
| 50451 | NO RECOGNIZED LOSSES |
| 50452 | NO RECOGNIZED LOSSES |
| 50453 | SHARES SOLD SHORT |
| 50454 | NO RECOGNIZED LOSSES |
| 50455 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50457 | SHARES SOLD SHORT |
| 50458 | NO RECOGNIZED LOSSES |
| 50460 | NO RECOGNIZED LOSSES |
| 50461 | NO RECOGNIZED LOSSES |
| 50462 | NO RECOGNIZED LOSSES |
| 50463 | PURCHASED OUTSIDE CLASS PERIOD |
| 50464 | NO RECOGNIZED LOSSES |
| 50465 | NO RECOGNIZED LOSSES |
| 50467 | PURCHASED OUTSIDE CLASS PERIOD |
| 50468 | NO RECOGNIZED LOSSES |
| 50470 | NO RECOGNIZED LOSSES |
| 50472 | NO RECOGNIZED LOSSES |
| 50473 | PURCHASED OUTSIDE CLASS PERIOD |
| 50476 | NO RECOGNIZED LOSSES |
| 50477 | NO RECOGNIZED LOSSES |
| 50479 | NO RECOGNIZED LOSSES |
| 50480 | NO RECOGNIZED LOSSES |
| 50481 | NO RECOGNIZED LOSSES |
| 50483 | NO RECOGNIZED LOSSES |
| 50484 | NO RECOGNIZED LOSSES |
| 50485 | NO RECOGNIZED LOSSES |
| 50486 | NO RECOGNIZED LOSSES |
| 50487 | NO RECOGNIZED LOSSES |
| 50488 | NO RECOGNIZED LOSSES |
| 50489 | NO RECOGNIZED LOSSES |
| 50491 | NO RECOGNIZED LOSSES |
| 50492 | NO RECOGNIZED LOSSES |
| 50493 | SHARES SOLD SHORT |
| 50494 | NO RECOGNIZED LOSSES |
| 50495 | NO RECOGNIZED LOSSES |
| 50496 | NO RECOGNIZED LOSSES |
| 50498 | NO RECOGNIZED LOSSES |
| 50499 | NO RECOGNIZED LOSSES |
| 50500 | NO RECOGNIZED LOSSES |
| 50501 | PURCHASED OUTSIDE CLASS PERIOD |
| 50502 | NO RECOGNIZED LOSSES |
| 50503 | NO RECOGNIZED LOSSES |
| 50504 | NO RECOGNIZED LOSSES |
| 50505 | NO RECOGNIZED LOSSES |
| 50506 | NO RECOGNIZED LOSSES |
| 50507 | NO RECOGNIZED LOSSES |
| 50509 | NO RECOGNIZED LOSSES |
| 50510 | SHARES SOLD SHORT |
| 50512 | NO RECOGNIZED LOSSES |
| 50514 | NO RECOGNIZED LOSSES |
| 50516 | NO RECOGNIZED LOSSES |
| 50517 | NO RECOGNIZED LOSSES |
| 50518 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50520 | NO RECOGNIZED LOSSES |
| 50521 | NO RECOGNIZED LOSSES |
| 50522 | NO RECOGNIZED LOSSES |
| 50523 | NO RECOGNIZED LOSSES |
| 50527 | NO RECOGNIZED LOSSES |
| 50528 | NO RECOGNIZED LOSSES |
| 50529 | NO RECOGNIZED LOSSES |
| 50530 | NO RECOGNIZED LOSSES |
| 50531 | NO RECOGNIZED LOSSES |
| 50534 | NO RECOGNIZED LOSSES |
| 50535 | NO RECOGNIZED LOSSES |
| 50536 | SHARES SOLD SHORT |
| 50537 | NO RECOGNIZED LOSSES |
| 50538 | NO RECOGNIZED LOSSES |
| 50539 | NO RECOGNIZED LOSSES |
| 50540 | SHARES SOLD SHORT |
| 50542 | NO RECOGNIZED LOSSES |
| 50543 | NO RECOGNIZED LOSSES |
| 50545 | NO RECOGNIZED LOSSES |
| 50546 | NO RECOGNIZED LOSSES |
| 50547 | NO RECOGNIZED LOSSES |
| 50548 | NO RECOGNIZED LOSSES |
| 50549 | NO RECOGNIZED LOSSES |
| 50550 | NO RECOGNIZED LOSSES |
| 50551 | NO RECOGNIZED LOSSES |
| 50552 | NO RECOGNIZED LOSSES |
| 50553 | NO RECOGNIZED LOSSES |
| 50556 | NO RECOGNIZED LOSSES |
| 50557 | NO RECOGNIZED LOSSES |
| 50560 | NO RECOGNIZED LOSSES |
| 50562 | NO RECOGNIZED LOSSES |
| 50563 | NO RECOGNIZED LOSSES |
| 50566 | NO RECOGNIZED LOSSES |
| 50568 | NO RECOGNIZED LOSSES |
| 50569 | NO RECOGNIZED LOSSES |
| 50571 | NO RECOGNIZED LOSSES |
| 50572 | NO RECOGNIZED LOSSES |
| 50573 | NO RECOGNIZED LOSSES |
| 50576 | NO RECOGNIZED LOSSES |
| 50577 | NO RECOGNIZED LOSSES |
| 50579 | NO RECOGNIZED LOSSES |
| 50580 | NO RECOGNIZED LOSSES |
| 50582 | NO RECOGNIZED LOSSES |
| 50583 | NO RECOGNIZED LOSSES |
| 50584 | NO RECOGNIZED LOSSES |
| 50585 | NO RECOGNIZED LOSSES |
| 50586 | NO RECOGNIZED LOSSES |
| 50589 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 50590 | NO RECOGNIZED LOSSES |
| 50591 | NO RECOGNIZED LOSSES |
| 50592 | NO RECOGNIZED LOSSES |
| 50593 | NO RECOGNIZED LOSSES |
| 50595 | NO RECOGNIZED LOSSES |
| 50596 | NO RECOGNIZED LOSSES |
| 50597 | NO RECOGNIZED LOSSES |
| 50600 | NO RECOGNIZED LOSSES |
| 50602 | NO RECOGNIZED LOSSES |
| 50603 | NO RECOGNIZED LOSSES |
| 50604 | PURCHASED OUTSIDE CLASS PERIOD |
| 50605 | NO RECOGNIZED LOSSES |
| 50606 | NO RECOGNIZED LOSSES |
| 50608 | NO RECOGNIZED LOSSES |
| 50609 | NO RECOGNIZED LOSSES |
| 50610 | NO RECOGNIZED LOSSES |
| 50611 | NO RECOGNIZED LOSSES |
| 50613 | NO RECOGNIZED LOSSES |
| 50614 | NO RECOGNIZED LOSSES |
| 50618 | NO RECOGNIZED LOSSES |
| 50619 | NO RECOGNIZED LOSSES |
| 50620 | PURCHASED OUTSIDE CLASS PERIOD |
| 50624 | NO RECOGNIZED LOSSES |
| 50625 | NO RECOGNIZED LOSSES |
| 50626 | NO RECOGNIZED LOSSES |
| 50627 | NO RECOGNIZED LOSSES |
| 50628 | PURCHASED OUTSIDE CLASS PERIOD |
| 50629 | NO RECOGNIZED LOSSES |
| 50630 | NO RECOGNIZED LOSSES |
| 50631 | NO RECOGNIZED LOSSES |
| 50632 | NO RECOGNIZED LOSSES |
| 50633 | NO RECOGNIZED LOSSES |
| 50634 | NO RECOGNIZED LOSSES |
| 50635 | NO RECOGNIZED LOSSES |
| 50636 | PURCHASED OUTSIDE CLASS PERIOD |
| 50637 | NO RECOGNIZED LOSSES |
| 50638 | NO RECOGNIZED LOSSES |
| 50639 | NO RECOGNIZED LOSSES |
| 50641 | PURCHASED OUTSIDE CLASS PERIOD |
| 50642 | NO RECOGNIZED LOSSES |
| 50645 | NO RECOGNIZED LOSSES |
| 50646 | NO RECOGNIZED LOSSES |
| 50647 | NO RECOGNIZED LOSSES |
| 50649 | NO RECOGNIZED LOSSES |
| 50650 | NO RECOGNIZED LOSSES |
| 50651 | NO RECOGNIZED LOSSES |
| 50653 | NO RECOGNIZED LOSSES |
| 50654 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50655 | NO RECOGNIZED LOSSES |
| 50656 | PURCHASED OUTSIDE CLASS PERIOD |
| 50659 | NO RECOGNIZED LOSSES |
| 50663 | NO RECOGNIZED LOSSES |
| 50665 | NO RECOGNIZED LOSSES |
| 50666 | NO RECOGNIZED LOSSES |
| 50667 | NO RECOGNIZED LOSSES |
| 50671 | NO RECOGNIZED LOSSES |
| 50672 | NO RECOGNIZED LOSSES |
| 50673 | NO RECOGNIZED LOSSES |
| 50674 | NO RECOGNIZED LOSSES |
| 50675 | NO RECOGNIZED LOSSES |
| 50676 | NO RECOGNIZED LOSSES |
| 50678 | NO RECOGNIZED LOSSES |
| 50679 | NO RECOGNIZED LOSSES |
| 50680 | PURCHASED OUTSIDE CLASS PERIOD |
| 50681 | NO RECOGNIZED LOSSES |
| 50682 | PURCHASED OUTSIDE CLASS PERIOD |
| 50684 | NO RECOGNIZED LOSSES |
| 50686 | NO RECOGNIZED LOSSES |
| 50687 | NO RECOGNIZED LOSSES |
| 50688 | NO RECOGNIZED LOSSES |
| 50689 | NO RECOGNIZED LOSSES |
| 50691 | PURCHASED OUTSIDE CLASS PERIOD |
| 50692 | NO RECOGNIZED LOSSES |
| 50693 | SHARES SOLD SHORT |
| 50694 | NO RECOGNIZED LOSSES |
| 50696 | NO RECOGNIZED LOSSES |
| 50700 | SHARES SOLD SHORT |
| 50701 | SHARES SOLD SHORT |
| 50702 | NO RECOGNIZED LOSSES |
| 50703 | NO RECOGNIZED LOSSES |
| 50706 | NO RECOGNIZED LOSSES |
| 50707 | NO RECOGNIZED LOSSES |
| 50708 | NO RECOGNIZED LOSSES |
| 50711 | PURCHASED OUTSIDE CLASS PERIOD |
| 50712 | NO RECOGNIZED LOSSES |
| 50715 | NO RECOGNIZED LOSSES |
| 50717 | NO RECOGNIZED LOSSES |
| 50719 | SHARES SOLD SHORT |
| 50720 | NO RECOGNIZED LOSSES |
| 50723 | NO RECOGNIZED LOSSES |
| 50725 | NO RECOGNIZED LOSSES |
| 50728 | NO RECOGNIZED LOSSES |
| 50729 | NO RECOGNIZED LOSSES |
| 50730 | NO RECOGNIZED LOSSES |
| 50732 | NO RECOGNIZED LOSSES |
| 50733 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50738 | NO RECOGNIZED LOSSES |
| 50741 | NO RECOGNIZED LOSSES |
| 50742 | NO RECOGNIZED LOSSES |
| 50744 | NO RECOGNIZED LOSSES |
| 50745 | NO RECOGNIZED LOSSES |
| 50746 | NO RECOGNIZED LOSSES |
| 50748 | PURCHASED OUTSIDE CLASS PERIOD |
| 50749 | NO RECOGNIZED LOSSES |
| 50752 | NO RECOGNIZED LOSSES |
| 50753 | NO RECOGNIZED LOSSES |
| 50755 | NO RECOGNIZED LOSSES |
| 50756 | NO RECOGNIZED LOSSES |
| 50758 | NO RECOGNIZED LOSSES |
| 50759 | NO RECOGNIZED LOSSES |
| 50761 | NO RECOGNIZED LOSSES |
| 50763 | NO RECOGNIZED LOSSES |
| 50764 | NO RECOGNIZED LOSSES |
| 50765 | NO RECOGNIZED LOSSES |
| 50770 | NO RECOGNIZED LOSSES |
| 50771 | NO RECOGNIZED LOSSES |
| 50775 | NO RECOGNIZED LOSSES |
| 50776 | NO RECOGNIZED LOSSES |
| 50779 | NO RECOGNIZED LOSSES |
| 50780 | NO RECOGNIZED LOSSES |
| 50782 | NO RECOGNIZED LOSSES |
| 50784 | NO RECOGNIZED LOSSES |
| 50785 | NO RECOGNIZED LOSSES |
| 50787 | SHARES SOLD SHORT |
| 50788 | NO RECOGNIZED LOSSES |
| 50789 | NO RECOGNIZED LOSSES |
| 50791 | NO RECOGNIZED LOSSES |
| 50795 | NO RECOGNIZED LOSSES |
| 50800 | PURCHASED OUTSIDE CLASS PERIOD |
| 50801 | NO RECOGNIZED LOSSES |
| 50802 | NO RECOGNIZED LOSSES |
| 50804 | NO RECOGNIZED LOSSES |
| 50805 | SHARES SOLD SHORT |
| 50808 | NO RECOGNIZED LOSSES |
| 50810 | NO RECOGNIZED LOSSES |
| 50812 | NO RECOGNIZED LOSSES |
| 50814 | NO RECOGNIZED LOSSES |
| 50815 | NO RECOGNIZED LOSSES |
| 50816 | NO RECOGNIZED LOSSES |
| 50817 | NO RECOGNIZED LOSSES |
| 50819 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50823 | NO RECOGNIZED LOSSES |
| 50824 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50825 | NO RECOGNIZED LOSSES |
| 50826 | NO RECOGNIZED LOSSES |
| 50827 | NO RECOGNIZED LOSSES |
| 50828 | NO RECOGNIZED LOSSES |
| 50833 | NO RECOGNIZED LOSSES |
| 50835 | NO RECOGNIZED LOSSES |
| 50836 | NO RECOGNIZED LOSSES |
| 50837 | NO RECOGNIZED LOSSES |
| 50838 | NO RECOGNIZED LOSSES |
| 50839 | NO RECOGNIZED LOSSES |
| 50842 | NO RECOGNIZED LOSSES |
| 50843 | NO RECOGNIZED LOSSES |
| 50844 | NO RECOGNIZED LOSSES |
| 50848 | NO RECOGNIZED LOSSES |
| 50851 | NO RECOGNIZED LOSSES |
| 50852 | NO RECOGNIZED LOSSES |
| 50853 | NO RECOGNIZED LOSSES |
| 50854 | NO RECOGNIZED LOSSES |
| 50856 | NO RECOGNIZED LOSSES |
| 50857 | NO RECOGNIZED LOSSES |
| 50860 | NO RECOGNIZED LOSSES |
| 50861 | NO RECOGNIZED LOSSES |
| 50862 | NO RECOGNIZED LOSSES |
| 50864 | NO RECOGNIZED LOSSES |
| 50865 | NO RECOGNIZED LOSSES |
| 50867 | NO RECOGNIZED LOSSES |
| 50868 | PURCHASED OUTSIDE CLASS PERIOD |
| 50872 | NO RECOGNIZED LOSSES |
| 50874 | PURCHASED OUTSIDE CLASS PERIOD |
| 50875 | NO RECOGNIZED LOSSES |
| 50877 | NO RECOGNIZED LOSSES |
| 50879 | NO RECOGNIZED LOSSES |
| 50882 | NO RECOGNIZED LOSSES |
| 50883 | PURCHASED OUTSIDE CLASS PERIOD |
| 50884 | PURCHASED OUTSIDE CLASS PERIOD |
| 50886 | NO RECOGNIZED LOSSES |
| 50887 | NO RECOGNIZED LOSSES |
| 50888 | NO RECOGNIZED LOSSES |
| 50889 | NO RECOGNIZED LOSSES |
| 50890 | NO RECOGNIZED LOSSES |
| 50891 | NO RECOGNIZED LOSSES |
| 50893 | NO RECOGNIZED LOSSES |
| 50894 | NO RECOGNIZED LOSSES |
| 50895 | NO RECOGNIZED LOSSES |
| 50896 | NO RECOGNIZED LOSSES |
| 50897 | NO RECOGNIZED LOSSES |
| 50898 | NO RECOGNIZED LOSSES |
| 50899 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 50900 | NO RECOGNIZED LOSSES |
| 50901 | NO RECOGNIZED LOSSES |
| 50902 | NO RECOGNIZED LOSSES |
| 50903 | NO RECOGNIZED LOSSES |
| 50904 | NO RECOGNIZED LOSSES |
| 50905 | NO RECOGNIZED LOSSES |
| 50906 | SHARES SOLD SHORT |
| 50907 | NO RECOGNIZED LOSSES |
| 50908 | NO RECOGNIZED LOSSES |
| 50909 | PURCHASED OUTSIDE CLASS PERIOD |
| 50911 | SHARES SOLD SHORT |
| 50912 | SHARES SOLD SHORT |
| 50916 | NO RECOGNIZED LOSSES |
| 50919 | NO RECOGNIZED LOSSES |
| 50920 | PURCHASED OUTSIDE CLASS PERIOD |
| 50921 | NO RECOGNIZED LOSSES |
| 50922 | NO RECOGNIZED LOSSES |
| 50924 | NO RECOGNIZED LOSSES |
| 50925 | NO RECOGNIZED LOSSES |
| 50926 | NO RECOGNIZED LOSSES |
| 50928 | NO RECOGNIZED LOSSES |
| 50931 | NO RECOGNIZED LOSSES |
| 50932 | PURCHASED OUTSIDE CLASS PERIOD |
| 50933 | NO RECOGNIZED LOSSES |
| 50934 | NO RECOGNIZED LOSSES |
| 50936 | NO RECOGNIZED LOSSES |
| 50940 | NO RECOGNIZED LOSSES |
| 50942 | SHARES SOLD SHORT |
| 50944 | NO RECOGNIZED LOSSES |
| 50946 | NO RECOGNIZED LOSSES |
| 50947 | NO RECOGNIZED LOSSES |
| 50951 | PURCHASED OUTSIDE CLASS PERIOD |
| 50953 | NO RECOGNIZED LOSSES |
| 50954 | PURCHASED OUTSIDE CLASS PERIOD |
| 50956 | NO RECOGNIZED LOSSES |
| 50957 | NO RECOGNIZED LOSSES |
| 50958 | NO RECOGNIZED LOSSES |
| 50959 | NO RECOGNIZED LOSSES |
| 50960 | NO RECOGNIZED LOSSES |
| 50964 | NO RECOGNIZED LOSSES |
| 50965 | NO RECOGNIZED LOSSES |
| 50967 | NO RECOGNIZED LOSSES |
| 50968 | NO RECOGNIZED LOSSES |
| 50969 | PURCHASED OUTSIDE CLASS PERIOD |
| 50970 | NO RECOGNIZED LOSSES |
| 50971 | NO RECOGNIZED LOSSES |
| 50974 | NO RECOGNIZED LOSSES |
| 50975 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50976 | NO RECOGNIZED LOSSES |
| 50977 | NO RECOGNIZED LOSSES |
| 50978 | NO RECOGNIZED LOSSES |
| 50980 | NO RECOGNIZED LOSSES |
| 50982 | NO RECOGNIZED LOSSES |
| 50983 | SHARES SOLD SHORT |
| 50985 | NO RECOGNIZED LOSSES |
| 50986 | PURCHASED OUTSIDE CLASS PERIOD |
| 50987 | NO RECOGNIZED LOSSES |
| 50988 | NO RECOGNIZED LOSSES |
| 50990 | NO RECOGNIZED LOSSES |
| 50994 | NO RECOGNIZED LOSSES |
| 50995 | NO RECOGNIZED LOSSES |
| 50998 | PURCHASED OUTSIDE CLASS PERIOD |
| 50999 | PURCHASED OUTSIDE CLASS PERIOD |
| 51000 | PURCHASED OUTSIDE CLASS PERIOD |
| 51001 | PURCHASED OUTSIDE CLASS PERIOD |
| 51004 | PURCHASED OUTSIDE CLASS PERIOD |
| 51005 | PURCHASED OUTSIDE CLASS PERIOD |
| 51006 | NO RECOGNIZED LOSSES |
| 51008 | NO RECOGNIZED LOSSES |
| 51010 | NO RECOGNIZED LOSSES |
| 51011 | NO RECOGNIZED LOSSES |
| 51012 | NO RECOGNIZED LOSSES |
| 51014 | NO RECOGNIZED LOSSES |
| 51015 | NO RECOGNIZED LOSSES |
| 51016 | NO RECOGNIZED LOSSES |
| 51017 | NO RECOGNIZED LOSSES |
| 51018 | NO RECOGNIZED LOSSES |
| 51019 | NO RECOGNIZED LOSSES |
| 51022 | NO RECOGNIZED LOSSES |
| 51023 | NO RECOGNIZED LOSSES |
| 51024 | PURCHASED OUTSIDE CLASS PERIOD |
| 51026 | NO RECOGNIZED LOSSES |
| 51028 | NO RECOGNIZED LOSSES |
| 51030 | NO RECOGNIZED LOSSES |
| 51033 | NO RECOGNIZED LOSSES |
| 51034 | NO RECOGNIZED LOSSES |
| 51035 | NO RECOGNIZED LOSSES |
| 51037 | NO RECOGNIZED LOSSES |
| 51038 | NO RECOGNIZED LOSSES |
| 51039 | NO RECOGNIZED LOSSES |
| 51041 | NO RECOGNIZED LOSSES |
| 51043 | NO RECOGNIZED LOSSES |
| 51044 | NO RECOGNIZED LOSSES |
| 51045 | NO RECOGNIZED LOSSES |
| 51046 | NO RECOGNIZED LOSSES |
| 51056 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**Claim #**                              **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 51057 | NO RECOGNIZED LOSSES |
| 51058 | NO RECOGNIZED LOSSES |
| 51059 | NO RECOGNIZED LOSSES |
| 51060 | NO RECOGNIZED LOSSES |
| 51061 | NO RECOGNIZED LOSSES |
| 51062 | NO RECOGNIZED LOSSES |
| 51064 | NO RECOGNIZED LOSSES |
| 51065 | NO RECOGNIZED LOSSES |
| 51066 | NO RECOGNIZED LOSSES |
| 51067 | NO RECOGNIZED LOSSES |
| 51068 | PURCHASED OUTSIDE CLASS PERIOD |
| 51069 | PURCHASED OUTSIDE CLASS PERIOD |
| 51071 | PURCHASED OUTSIDE CLASS PERIOD |
| 51072 | NO RECOGNIZED LOSSES |
| 51073 | PURCHASED OUTSIDE CLASS PERIOD |
| 51074 | NO RECOGNIZED LOSSES |
| 51075 | PURCHASED OUTSIDE CLASS PERIOD |
| 51076 | PURCHASED OUTSIDE CLASS PERIOD |
| 51077 | PURCHASED OUTSIDE CLASS PERIOD |
| 51078 | NO RECOGNIZED LOSSES |
| 51079 | NO RECOGNIZED LOSSES |
| 51080 | NO RECOGNIZED LOSSES |
| 51081 | NO RECOGNIZED LOSSES |
| 51082 | NO RECOGNIZED LOSSES |
| 51083 | NO RECOGNIZED LOSSES |
| 51084 | NO RECOGNIZED LOSSES |
| 51085 | NO RECOGNIZED LOSSES |
| 51086 | NO RECOGNIZED LOSSES |
| 51087 | NO RECOGNIZED LOSSES |
| 51088 | NO RECOGNIZED LOSSES |
| 51089 | NO RECOGNIZED LOSSES |
| 51090 | NO RECOGNIZED LOSSES |
| 51091 | NO RECOGNIZED LOSSES |
| 51092 | NO RECOGNIZED LOSSES |
| 51093 | NO RECOGNIZED LOSSES |
| 51094 | NO RECOGNIZED LOSSES |
| 51095 | NO RECOGNIZED LOSSES |
| 51097 | NO RECOGNIZED LOSSES |
| 51098 | NO RECOGNIZED LOSSES |
| 51099 | NO RECOGNIZED LOSSES |
| 51100 | NO RECOGNIZED LOSSES |
| 51101 | NO RECOGNIZED LOSSES |
| 51102 | NO RECOGNIZED LOSSES |
| 51103 | NO RECOGNIZED LOSSES |
| 51104 | NO RECOGNIZED LOSSES |
| 51105 | PURCHASED OUTSIDE CLASS PERIOD |
| 51106 | NO RECOGNIZED LOSSES |
| 51107 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51108 | NO RECOGNIZED LOSSES |
| 51109 | NO RECOGNIZED LOSSES |
| 51110 | NO RECOGNIZED LOSSES |
| 51111 | NO RECOGNIZED LOSSES |
| 51112 | NO RECOGNIZED LOSSES |
| 51113 | NO RECOGNIZED LOSSES |
| 51114 | NO RECOGNIZED LOSSES |
| 51115 | NO RECOGNIZED LOSSES |
| 51116 | NO RECOGNIZED LOSSES |
| 51117 | NO RECOGNIZED LOSSES |
| 51118 | NO RECOGNIZED LOSSES |
| 51121 | NO RECOGNIZED LOSSES |
| 51122 | NO RECOGNIZED LOSSES |
| 51123 | NO RECOGNIZED LOSSES |
| 51124 | NO RECOGNIZED LOSSES |
| 51125 | NO RECOGNIZED LOSSES |
| 51126 | NO RECOGNIZED LOSSES |
| 51127 | NO RECOGNIZED LOSSES |
| 51128 | NO RECOGNIZED LOSSES |
| 51129 | NO RECOGNIZED LOSSES |
| 51130 | NO RECOGNIZED LOSSES |
| 51131 | NO RECOGNIZED LOSSES |
| 51132 | NO RECOGNIZED LOSSES |
| 51133 | NO RECOGNIZED LOSSES |
| 51134 | NO RECOGNIZED LOSSES |
| 51135 | NO RECOGNIZED LOSSES |
| 51137 | NO RECOGNIZED LOSSES |
| 51138 | NO RECOGNIZED LOSSES |
| 51139 | NO RECOGNIZED LOSSES |
| 51140 | NO RECOGNIZED LOSSES |
| 51141 | NO RECOGNIZED LOSSES |
| 51142 | NO RECOGNIZED LOSSES |
| 51143 | NO RECOGNIZED LOSSES |
| 51144 | NO RECOGNIZED LOSSES |
| 51145 | NO RECOGNIZED LOSSES |
| 51146 | NO RECOGNIZED LOSSES |
| 51147 | NO RECOGNIZED LOSSES |
| 51148 | NO RECOGNIZED LOSSES |
| 51149 | NO RECOGNIZED LOSSES |
| 51150 | NO RECOGNIZED LOSSES |
| 51151 | NO RECOGNIZED LOSSES |
| 51152 | NO RECOGNIZED LOSSES |
| 51153 | NO RECOGNIZED LOSSES |
| 51156 | NO RECOGNIZED LOSSES |
| 51157 | NO RECOGNIZED LOSSES |
| 51158 | NO RECOGNIZED LOSSES |
| 51160 | NO RECOGNIZED LOSSES |
| 51161 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 51162 | NO RECOGNIZED LOSSES |
| 51163 | NO RECOGNIZED LOSSES |
| 51164 | NO RECOGNIZED LOSSES |
| 51165 | NO RECOGNIZED LOSSES |
| 51166 | NO RECOGNIZED LOSSES |
| 51167 | NO RECOGNIZED LOSSES |
| 51168 | NO RECOGNIZED LOSSES |
| 51169 | NO RECOGNIZED LOSSES |
| 51170 | NO RECOGNIZED LOSSES |
| 51171 | NO RECOGNIZED LOSSES |
| 51172 | NO RECOGNIZED LOSSES |
| 51173 | NO RECOGNIZED LOSSES |
| 51174 | NO RECOGNIZED LOSSES |
| 51176 | NO RECOGNIZED LOSSES |
| 51177 | SHARES SOLD SHORT |
| 51178 | NO RECOGNIZED LOSSES |
| 51179 | NO RECOGNIZED LOSSES |
| 51180 | NO RECOGNIZED LOSSES |
| 51181 | NO RECOGNIZED LOSSES |
| 51182 | NO RECOGNIZED LOSSES |
| 51183 | NO RECOGNIZED LOSSES |
| 51184 | NO RECOGNIZED LOSSES |
| 51185 | NO RECOGNIZED LOSSES |
| 51186 | NO RECOGNIZED LOSSES |
| 51187 | NO RECOGNIZED LOSSES |
| 51188 | NO RECOGNIZED LOSSES |
| 51189 | PURCHASED OUTSIDE CLASS PERIOD |
| 51190 | NO RECOGNIZED LOSSES |
| 51191 | NO RECOGNIZED LOSSES |
| 51192 | NO RECOGNIZED LOSSES |
| 51193 | NO RECOGNIZED LOSSES |
| 51194 | NO RECOGNIZED LOSSES |
| 51195 | NO RECOGNIZED LOSSES |
| 51196 | NO RECOGNIZED LOSSES |
| 51197 | NO RECOGNIZED LOSSES |
| 51198 | NO RECOGNIZED LOSSES |
| 51199 | NO RECOGNIZED LOSSES |
| 51200 | NO RECOGNIZED LOSSES |
| 51201 | NO RECOGNIZED LOSSES |
| 51202 | NO RECOGNIZED LOSSES |
| 51203 | NO RECOGNIZED LOSSES |
| 51204 | NO RECOGNIZED LOSSES |
| 51205 | NO RECOGNIZED LOSSES |
| 51206 | NO RECOGNIZED LOSSES |
| 51208 | NO RECOGNIZED LOSSES |
| 51209 | NO RECOGNIZED LOSSES |
| 51210 | NO RECOGNIZED LOSSES |
| 51211 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 51212 | NO RECOGNIZED LOSSES |
| 51213 | NO RECOGNIZED LOSSES |
| 51214 | NO RECOGNIZED LOSSES |
| 51215 | NO RECOGNIZED LOSSES |
| 51216 | NO RECOGNIZED LOSSES |
| 51217 | NO RECOGNIZED LOSSES |
| 51218 | NO RECOGNIZED LOSSES |
| 51219 | PURCHASED OUTSIDE CLASS PERIOD |
| 51220 | NO RECOGNIZED LOSSES |
| 51221 | NO RECOGNIZED LOSSES |
| 51222 | NO RECOGNIZED LOSSES |
| 51223 | NO RECOGNIZED LOSSES |
| 51224 | PURCHASED OUTSIDE CLASS PERIOD |
| 51225 | NO RECOGNIZED LOSSES |
| 51226 | NO RECOGNIZED LOSSES |
| 51227 | NO RECOGNIZED LOSSES |
| 51228 | PURCHASED OUTSIDE CLASS PERIOD |
| 51229 | NO RECOGNIZED LOSSES |
| 51230 | NO RECOGNIZED LOSSES |
| 51231 | NO RECOGNIZED LOSSES |
| 51232 | NO RECOGNIZED LOSSES |
| 51234 | NO RECOGNIZED LOSSES |
| 51236 | NO RECOGNIZED LOSSES |
| 51237 | NO RECOGNIZED LOSSES |
| 51238 | NO RECOGNIZED LOSSES |
| 51239 | NO RECOGNIZED LOSSES |
| 51240 | NO RECOGNIZED LOSSES |
| 51241 | NO RECOGNIZED LOSSES |
| 51242 | NO RECOGNIZED LOSSES |
| 51243 | NO RECOGNIZED LOSSES |
| 51244 | NO RECOGNIZED LOSSES |
| 51245 | NO RECOGNIZED LOSSES |
| 51246 | NO RECOGNIZED LOSSES |
| 51247 | NO RECOGNIZED LOSSES |
| 51248 | NO RECOGNIZED LOSSES |
| 51249 | NO RECOGNIZED LOSSES |
| 51250 | NO RECOGNIZED LOSSES |
| 51251 | NO RECOGNIZED LOSSES |
| 51252 | NO RECOGNIZED LOSSES |
| 51253 | NO RECOGNIZED LOSSES |
| 51254 | NO RECOGNIZED LOSSES |
| 51255 | NO RECOGNIZED LOSSES |
| 51256 | NO RECOGNIZED LOSSES |
| 51257 | NO RECOGNIZED LOSSES |
| 51258 | NO RECOGNIZED LOSSES |
| 51259 | NO RECOGNIZED LOSSES |
| 51260 | PURCHASED OUTSIDE CLASS PERIOD |
| 51261 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51262 | NO RECOGNIZED LOSSES |
| 51263 | NO RECOGNIZED LOSSES |
| 51264 | NO RECOGNIZED LOSSES |
| 51265 | NO RECOGNIZED LOSSES |
| 51266 | NO RECOGNIZED LOSSES |
| 51267 | NO RECOGNIZED LOSSES |
| 51268 | NO RECOGNIZED LOSSES |
| 51270 | NO RECOGNIZED LOSSES |
| 51271 | NO RECOGNIZED LOSSES |
| 51272 | NO RECOGNIZED LOSSES |
| 51273 | NO RECOGNIZED LOSSES |
| 51274 | NO RECOGNIZED LOSSES |
| 51275 | NO RECOGNIZED LOSSES |
| 51276 | NO RECOGNIZED LOSSES |
| 51277 | NO RECOGNIZED LOSSES |
| 51278 | NO RECOGNIZED LOSSES |
| 51279 | NO RECOGNIZED LOSSES |
| 51280 | NO RECOGNIZED LOSSES |
| 51281 | NO RECOGNIZED LOSSES |
| 51282 | NO RECOGNIZED LOSSES |
| 51283 | PURCHASED OUTSIDE CLASS PERIOD |
| 51284 | NO RECOGNIZED LOSSES |
| 51285 | PURCHASED OUTSIDE CLASS PERIOD |
| 51286 | NO RECOGNIZED LOSSES |
| 51287 | SHARES SOLD SHORT |
| 51288 | PURCHASED OUTSIDE CLASS PERIOD |
| 51290 | NO RECOGNIZED LOSSES |
| 51291 | PURCHASED OUTSIDE CLASS PERIOD |
| 51292 | NO RECOGNIZED LOSSES |
| 51293 | PURCHASED OUTSIDE CLASS PERIOD |
| 51294 | NO RECOGNIZED LOSSES |
| 51296 | PURCHASED OUTSIDE CLASS PERIOD |
| 51297 | NO RECOGNIZED LOSSES |
| 51298 | NO RECOGNIZED LOSSES |
| 51299 | PURCHASED OUTSIDE CLASS PERIOD |
| 51300 | NO RECOGNIZED LOSSES |
| 51301 | NO RECOGNIZED LOSSES |
| 51302 | NO RECOGNIZED LOSSES |
| 51304 | NO RECOGNIZED LOSSES |
| 51305 | NO RECOGNIZED LOSSES |
| 51306 | PURCHASED OUTSIDE CLASS PERIOD |
| 51307 | NO RECOGNIZED LOSSES |
| 51308 | NO RECOGNIZED LOSSES |
| 51309 | NO RECOGNIZED LOSSES |
| 51310 | PURCHASED OUTSIDE CLASS PERIOD |
| 51311 | PURCHASED OUTSIDE CLASS PERIOD |
| 51312 | NO RECOGNIZED LOSSES |
| 51313 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51314 | NO RECOGNIZED LOSSES |
| 51316 | NO RECOGNIZED LOSSES |
| 51317 | PURCHASED OUTSIDE CLASS PERIOD |
| 51318 | NO RECOGNIZED LOSSES |
| 51319 | NO RECOGNIZED LOSSES |
| 51320 | NO RECOGNIZED LOSSES |
| 51321 | NO RECOGNIZED LOSSES |
| 51322 | NO RECOGNIZED LOSSES |
| 51323 | NO RECOGNIZED LOSSES |
| 51325 | PURCHASED OUTSIDE CLASS PERIOD |
| 51326 | PURCHASED OUTSIDE CLASS PERIOD |
| 51327 | NO RECOGNIZED LOSSES |
| 51328 | PURCHASED OUTSIDE CLASS PERIOD |
| 51329 | NO RECOGNIZED LOSSES |
| 51330 | NO RECOGNIZED LOSSES |
| 51333 | PURCHASED OUTSIDE CLASS PERIOD |
| 51334 | NO RECOGNIZED LOSSES |
| 51337 | PURCHASED OUTSIDE CLASS PERIOD |
| 51338 | NO RECOGNIZED LOSSES |
| 51339 | SHARES SOLD SHORT |
| 51340 | NO RECOGNIZED LOSSES |
| 51341 | PURCHASED OUTSIDE CLASS PERIOD |
| 51342 | PURCHASED OUTSIDE CLASS PERIOD |
| 51343 | PURCHASED OUTSIDE CLASS PERIOD |
| 51344 | NO RECOGNIZED LOSSES |
| 51345 | NO RECOGNIZED LOSSES |
| 51346 | NO RECOGNIZED LOSSES |
| 51347 | PURCHASED OUTSIDE CLASS PERIOD |
| 51348 | NO RECOGNIZED LOSSES |
| 51349 | NO RECOGNIZED LOSSES |
| 51350 | NO RECOGNIZED LOSSES |
| 51353 | NO RECOGNIZED LOSSES |
| 51354 | PURCHASED OUTSIDE CLASS PERIOD |
| 51355 | NO RECOGNIZED LOSSES |
| 51356 | NO RECOGNIZED LOSSES |
| 51357 | PURCHASED OUTSIDE CLASS PERIOD |
| 51359 | NO RECOGNIZED LOSSES |
| 51360 | PURCHASED OUTSIDE CLASS PERIOD |
| 51361 | NO RECOGNIZED LOSSES |
| 51362 | NO RECOGNIZED LOSSES |
| 51363 | PURCHASED OUTSIDE CLASS PERIOD |
| 51365 | PURCHASED OUTSIDE CLASS PERIOD |
| 51366 | PURCHASED OUTSIDE CLASS PERIOD |
| 51367 | PURCHASED OUTSIDE CLASS PERIOD |
| 51368 | NO RECOGNIZED LOSSES |
| 51369 | NO RECOGNIZED LOSSES |
| 51370 | NO RECOGNIZED LOSSES |
| 51372 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51373 | PURCHASED OUTSIDE CLASS PERIOD |
| 51374 | NO RECOGNIZED LOSSES |
| 51375 | NO RECOGNIZED LOSSES |
| 51376 | PURCHASED OUTSIDE CLASS PERIOD |
| 51377 | NO RECOGNIZED LOSSES |
| 51378 | PURCHASED OUTSIDE CLASS PERIOD |
| 51379 | NO RECOGNIZED LOSSES |
| 51380 | NO RECOGNIZED LOSSES |
| 51383 | PURCHASED OUTSIDE CLASS PERIOD |
| 51384 | NO RECOGNIZED LOSSES |
| 51385 | PURCHASED OUTSIDE CLASS PERIOD |
| 51386 | NO RECOGNIZED LOSSES |
| 51389 | NO RECOGNIZED LOSSES |
| 51390 | PURCHASED OUTSIDE CLASS PERIOD |
| 51391 | NO RECOGNIZED LOSSES |
| 51392 | NO RECOGNIZED LOSSES |
| 51393 | NO RECOGNIZED LOSSES |
| 51394 | PURCHASED OUTSIDE CLASS PERIOD |
| 51395 | PURCHASED OUTSIDE CLASS PERIOD |
| 51397 | NO RECOGNIZED LOSSES |
| 51398 | PURCHASED OUTSIDE CLASS PERIOD |
| 51399 | PURCHASED OUTSIDE CLASS PERIOD |
| 51401 | PURCHASED OUTSIDE CLASS PERIOD |
| 51402 | PURCHASED OUTSIDE CLASS PERIOD |
| 51404 | PURCHASED OUTSIDE CLASS PERIOD |
| 51405 | PURCHASED OUTSIDE CLASS PERIOD |
| 51406 | PURCHASED OUTSIDE CLASS PERIOD |
| 51408 | PURCHASED OUTSIDE CLASS PERIOD |
| 51409 | NO RECOGNIZED LOSSES |
| 51411 | PURCHASED OUTSIDE CLASS PERIOD |
| 51412 | NO RECOGNIZED LOSSES |
| 51413 | NO RECOGNIZED LOSSES |
| 51414 | PURCHASED OUTSIDE CLASS PERIOD |
| 51415 | PURCHASED OUTSIDE CLASS PERIOD |
| 51416 | PURCHASED OUTSIDE CLASS PERIOD |
| 51417 | PURCHASED OUTSIDE CLASS PERIOD |
| 51418 | PURCHASED OUTSIDE CLASS PERIOD |
| 51419 | NO RECOGNIZED LOSSES |
| 51420 | NO RECOGNIZED LOSSES |
| 51421 | PURCHASED OUTSIDE CLASS PERIOD |
| 51423 | PURCHASED OUTSIDE CLASS PERIOD |
| 51424 | NO RECOGNIZED LOSSES |
| 51425 | NO RECOGNIZED LOSSES |
| 51426 | NO RECOGNIZED LOSSES |
| 51427 | NO RECOGNIZED LOSSES |
| 51428 | PURCHASED OUTSIDE CLASS PERIOD |
| 51429 | NO RECOGNIZED LOSSES |
| 51430 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 51431 | PURCHASED OUTSIDE CLASS PERIOD |
| 51432 | PURCHASED OUTSIDE CLASS PERIOD |
| 51433 | PURCHASED OUTSIDE CLASS PERIOD |
| 51434 | PURCHASED OUTSIDE CLASS PERIOD |
| 51435 | PURCHASED OUTSIDE CLASS PERIOD |
| 51436 | NO RECOGNIZED LOSSES |
| 51437 | NO RECOGNIZED LOSSES |
| 51438 | PURCHASED OUTSIDE CLASS PERIOD |
| 51439 | NO RECOGNIZED LOSSES |
| 51440 | PURCHASED OUTSIDE CLASS PERIOD |
| 51441 | PURCHASED OUTSIDE CLASS PERIOD |
| 51442 | NO RECOGNIZED LOSSES |
| 51443 | PURCHASED OUTSIDE CLASS PERIOD |
| 51444 | NO RECOGNIZED LOSSES |
| 51445 | PURCHASED OUTSIDE CLASS PERIOD |
| 51446 | NO RECOGNIZED LOSSES |
| 51447 | PURCHASED OUTSIDE CLASS PERIOD |
| 51448 | PURCHASED OUTSIDE CLASS PERIOD |
| 51449 | NO RECOGNIZED LOSSES |
| 51450 | NO RECOGNIZED LOSSES |
| 51451 | PURCHASED OUTSIDE CLASS PERIOD |
| 51452 | NO RECOGNIZED LOSSES |
| 51453 | PURCHASED OUTSIDE CLASS PERIOD |
| 51454 | NO RECOGNIZED LOSSES |
| 51455 | NO RECOGNIZED LOSSES |
| 51458 | PURCHASED OUTSIDE CLASS PERIOD |
| 51460 | NO RECOGNIZED LOSSES |
| 51461 | NO RECOGNIZED LOSSES |
| 51462 | PURCHASED OUTSIDE CLASS PERIOD |
| 51463 | PURCHASED OUTSIDE CLASS PERIOD |
| 51465 | PURCHASED OUTSIDE CLASS PERIOD |
| 51466 | PURCHASED OUTSIDE CLASS PERIOD |
| 51467 | PURCHASED OUTSIDE CLASS PERIOD |
| 51468 | PURCHASED OUTSIDE CLASS PERIOD |
| 51470 | NO RECOGNIZED LOSSES |
| 51471 | NO RECOGNIZED LOSSES |
| 51472 | PURCHASED OUTSIDE CLASS PERIOD |
| 51473 | NO RECOGNIZED LOSSES |
| 51476 | PURCHASED OUTSIDE CLASS PERIOD |
| 51477 | NO RECOGNIZED LOSSES |
| 51478 | PURCHASED OUTSIDE CLASS PERIOD |
| 51479 | NO RECOGNIZED LOSSES |
| 51480 | PURCHASED OUTSIDE CLASS PERIOD |
| 51481 | PURCHASED OUTSIDE CLASS PERIOD |
| 51482 | PURCHASED OUTSIDE CLASS PERIOD |
| 51483 | NO RECOGNIZED LOSSES |
| 51484 | PURCHASED OUTSIDE CLASS PERIOD |
| 51485 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51486 | NO RECOGNIZED LOSSES |
| 51487 | PURCHASED OUTSIDE CLASS PERIOD |
| 51488 | NO RECOGNIZED LOSSES |
| 51489 | PURCHASED OUTSIDE CLASS PERIOD |
| 51490 | PURCHASED OUTSIDE CLASS PERIOD |
| 51491 | NO RECOGNIZED LOSSES |
| 51492 | PURCHASED OUTSIDE CLASS PERIOD |
| 51493 | PURCHASED OUTSIDE CLASS PERIOD |
| 51494 | PURCHASED OUTSIDE CLASS PERIOD |
| 51495 | PURCHASED OUTSIDE CLASS PERIOD |
| 51496 | PURCHASED OUTSIDE CLASS PERIOD |
| 51497 | PURCHASED OUTSIDE CLASS PERIOD |
| 51498 | PURCHASED OUTSIDE CLASS PERIOD |
| 51499 | PURCHASED OUTSIDE CLASS PERIOD |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | NO RECOGNIZED LOSSES |
| 51503 | NO RECOGNIZED LOSSES |
| 51504 | NO RECOGNIZED LOSSES |
| 51505 | PURCHASED OUTSIDE CLASS PERIOD |
| 51506 | PURCHASED OUTSIDE CLASS PERIOD |
| 51507 | NO RECOGNIZED LOSSES |
| 51509 | PURCHASED OUTSIDE CLASS PERIOD |
| 51510 | PURCHASED OUTSIDE CLASS PERIOD |
| 51511 | NO RECOGNIZED LOSSES |
| 51512 | PURCHASED OUTSIDE CLASS PERIOD |
| 51513 | PURCHASED OUTSIDE CLASS PERIOD |
| 51514 | PURCHASED OUTSIDE CLASS PERIOD |
| 51515 | PURCHASED OUTSIDE CLASS PERIOD |
| 51516 | PURCHASED OUTSIDE CLASS PERIOD |
| 51517 | PURCHASED OUTSIDE CLASS PERIOD |
| 51520 | PURCHASED OUTSIDE CLASS PERIOD |
| 51521 | PURCHASED OUTSIDE CLASS PERIOD |
| 51522 | PURCHASED OUTSIDE CLASS PERIOD |
| 51523 | PURCHASED OUTSIDE CLASS PERIOD |
| 51524 | NO RECOGNIZED LOSSES |
| 51525 | PURCHASED OUTSIDE CLASS PERIOD |
| 51526 | PURCHASED OUTSIDE CLASS PERIOD |
| 51528 | PURCHASED OUTSIDE CLASS PERIOD |
| 51529 | PURCHASED OUTSIDE CLASS PERIOD |
| 51530 | PURCHASED OUTSIDE CLASS PERIOD |
| 51531 | PURCHASED OUTSIDE CLASS PERIOD |
| 51532 | PURCHASED OUTSIDE CLASS PERIOD |
| 51533 | PURCHASED OUTSIDE CLASS PERIOD |
| 51534 | PURCHASED OUTSIDE CLASS PERIOD |
| 51535 | PURCHASED OUTSIDE CLASS PERIOD |
| 51536 | PURCHASED OUTSIDE CLASS PERIOD |
| 51537 | PURCHASED OUTSIDE CLASS PERIOD |
| 51538 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51539 | PURCHASED OUTSIDE CLASS PERIOD |
| 51540 | PURCHASED OUTSIDE CLASS PERIOD |
| 51541 | PURCHASED OUTSIDE CLASS PERIOD |
| 51542 | NO RECOGNIZED LOSSES |
| 51543 | PURCHASED OUTSIDE CLASS PERIOD |
| 51544 | NO RECOGNIZED LOSSES |
| 51545 | PURCHASED OUTSIDE CLASS PERIOD |
| 51546 | NO RECOGNIZED LOSSES |
| 51547 | NO RECOGNIZED LOSSES |
| 51548 | PURCHASED OUTSIDE CLASS PERIOD |
| 51549 | PURCHASED OUTSIDE CLASS PERIOD |
| 51550 | PURCHASED OUTSIDE CLASS PERIOD |
| 51551 | PURCHASED OUTSIDE CLASS PERIOD |
| 51552 | PURCHASED OUTSIDE CLASS PERIOD |
| 51553 | PURCHASED OUTSIDE CLASS PERIOD |
| 51554 | PURCHASED OUTSIDE CLASS PERIOD |
| 51555 | PURCHASED OUTSIDE CLASS PERIOD |
| 51556 | PURCHASED OUTSIDE CLASS PERIOD |
| 51557 | NO RECOGNIZED LOSSES |
| 51558 | PURCHASED OUTSIDE CLASS PERIOD |
| 51559 | PURCHASED OUTSIDE CLASS PERIOD |
| 51560 | PURCHASED OUTSIDE CLASS PERIOD |
| 51561 | NO RECOGNIZED LOSSES |
| 51562 | PURCHASED OUTSIDE CLASS PERIOD |
| 51563 | PURCHASED OUTSIDE CLASS PERIOD |
| 51564 | NO RECOGNIZED LOSSES |
| 51565 | PURCHASED OUTSIDE CLASS PERIOD |
| 51566 | PURCHASED OUTSIDE CLASS PERIOD |
| 51567 | PURCHASED OUTSIDE CLASS PERIOD |
| 51568 | PURCHASED OUTSIDE CLASS PERIOD |
| 51569 | PURCHASED OUTSIDE CLASS PERIOD |
| 51570 | PURCHASED OUTSIDE CLASS PERIOD |
| 51571 | PURCHASED OUTSIDE CLASS PERIOD |
| 51573 | PURCHASED OUTSIDE CLASS PERIOD |
| 51574 | PURCHASED OUTSIDE CLASS PERIOD |
| 51575 | PURCHASED OUTSIDE CLASS PERIOD |
| 51576 | PURCHASED OUTSIDE CLASS PERIOD |
| 51577 | PURCHASED OUTSIDE CLASS PERIOD |
| 51578 | PURCHASED OUTSIDE CLASS PERIOD |
| 51579 | PURCHASED OUTSIDE CLASS PERIOD |
| 51580 | PURCHASED OUTSIDE CLASS PERIOD |
| 51581 | PURCHASED OUTSIDE CLASS PERIOD |
| 51582 | PURCHASED OUTSIDE CLASS PERIOD |
| 51583 | PURCHASED OUTSIDE CLASS PERIOD |
| 51584 | PURCHASED OUTSIDE CLASS PERIOD |
| 51585 | PURCHASED OUTSIDE CLASS PERIOD |
| 51586 | PURCHASED OUTSIDE CLASS PERIOD |
| 51587 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51588 | PURCHASED OUTSIDE CLASS PERIOD |
| 51589 | PURCHASED OUTSIDE CLASS PERIOD |
| 51590 | PURCHASED OUTSIDE CLASS PERIOD |
| 51591 | PURCHASED OUTSIDE CLASS PERIOD |
| 51592 | PURCHASED OUTSIDE CLASS PERIOD |
| 51593 | PURCHASED OUTSIDE CLASS PERIOD |
| 51594 | PURCHASED OUTSIDE CLASS PERIOD |
| 51595 | PURCHASED OUTSIDE CLASS PERIOD |
| 51596 | PURCHASED OUTSIDE CLASS PERIOD |
| 51597 | PURCHASED OUTSIDE CLASS PERIOD |
| 51598 | PURCHASED OUTSIDE CLASS PERIOD |
| 51599 | PURCHASED OUTSIDE CLASS PERIOD |
| 51600 | PURCHASED OUTSIDE CLASS PERIOD |
| 51601 | PURCHASED OUTSIDE CLASS PERIOD |
| 51602 | PURCHASED OUTSIDE CLASS PERIOD |
| 51603 | PURCHASED OUTSIDE CLASS PERIOD |
| 51604 | PURCHASED OUTSIDE CLASS PERIOD |
| 51605 | PURCHASED OUTSIDE CLASS PERIOD |
| 51606 | PURCHASED OUTSIDE CLASS PERIOD |
| 51607 | PURCHASED OUTSIDE CLASS PERIOD |
| 51608 | PURCHASED OUTSIDE CLASS PERIOD |
| 51609 | PURCHASED OUTSIDE CLASS PERIOD |
| 51610 | PURCHASED OUTSIDE CLASS PERIOD |
| 51611 | PURCHASED OUTSIDE CLASS PERIOD |
| 51612 | PURCHASED OUTSIDE CLASS PERIOD |
| 51613 | PURCHASED OUTSIDE CLASS PERIOD |
| 51614 | PURCHASED OUTSIDE CLASS PERIOD |
| 51615 | PURCHASED OUTSIDE CLASS PERIOD |
| 51616 | PURCHASED OUTSIDE CLASS PERIOD |
| 51617 | PURCHASED OUTSIDE CLASS PERIOD |
| 51618 | PURCHASED OUTSIDE CLASS PERIOD |
| 51619 | PURCHASED OUTSIDE CLASS PERIOD |
| 51620 | PURCHASED OUTSIDE CLASS PERIOD |
| 51621 | PURCHASED OUTSIDE CLASS PERIOD |
| 51622 | PURCHASED OUTSIDE CLASS PERIOD |
| 51623 | PURCHASED OUTSIDE CLASS PERIOD |
| 51624 | PURCHASED OUTSIDE CLASS PERIOD |
| 51625 | PURCHASED OUTSIDE CLASS PERIOD |
| 51626 | PURCHASED OUTSIDE CLASS PERIOD |
| 51627 | PURCHASED OUTSIDE CLASS PERIOD |
| 51628 | PURCHASED OUTSIDE CLASS PERIOD |
| 51629 | PURCHASED OUTSIDE CLASS PERIOD |
| 51630 | PURCHASED OUTSIDE CLASS PERIOD |
| 51631 | PURCHASED OUTSIDE CLASS PERIOD |
| 51632 | PURCHASED OUTSIDE CLASS PERIOD |
| 51633 | PURCHASED OUTSIDE CLASS PERIOD |
| 51634 | PURCHASED OUTSIDE CLASS PERIOD |
| 51635 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51636 | PURCHASED OUTSIDE CLASS PERIOD |
| 51637 | PURCHASED OUTSIDE CLASS PERIOD |
| 51638 | PURCHASED OUTSIDE CLASS PERIOD |
| 51639 | NO RECOGNIZED LOSSES |
| 51641 | SHARES SOLD SHORT |
| 51642 | NO RECOGNIZED LOSSES |
| 51643 | NO RECOGNIZED LOSSES |
| 51644 | NO RECOGNIZED LOSSES |
| 51645 | PURCHASED OUTSIDE CLASS PERIOD |
| 51646 | NO RECOGNIZED LOSSES |
| 51649 | NO RECOGNIZED LOSSES |
| 51651 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51655 | NO RECOGNIZED LOSSES |
| 51656 | NO RECOGNIZED LOSSES |
| 51658 | NO RECOGNIZED LOSSES |
| 51659 | NO RECOGNIZED LOSSES |
| 51661 | NO RECOGNIZED LOSSES |
| 51662 | NO RECOGNIZED LOSSES |
| 51663 | NO RECOGNIZED LOSSES |
| 51664 | NO RECOGNIZED LOSSES |
| 51666 | SHARES SOLD SHORT |
| 51667 | PURCHASED OUTSIDE CLASS PERIOD |
| 51668 | NO RECOGNIZED LOSSES |
| 51670 | NO RECOGNIZED LOSSES |
| 51672 | NO RECOGNIZED LOSSES |
| 51673 | NO RECOGNIZED LOSSES |
| 51674 | NO RECOGNIZED LOSSES |
| 51677 | PURCHASED OUTSIDE CLASS PERIOD |
| 51678 | PURCHASED OUTSIDE CLASS PERIOD |
| 51679 | NO RECOGNIZED LOSSES |
| 51680 | NO RECOGNIZED LOSSES |
| 51681 | NO RECOGNIZED LOSSES |
| 51682 | NO RECOGNIZED LOSSES |
| 51683 | NO RECOGNIZED LOSSES |
| 51685 | SHARES SOLD SHORT |
| 51688 | NO RECOGNIZED LOSSES |
| 51691 | PURCHASED OUTSIDE CLASS PERIOD |
| 51692 | PURCHASED OUTSIDE CLASS PERIOD |
| 51695 | NO RECOGNIZED LOSSES |
| 51696 | NO RECOGNIZED LOSSES |
| 51697 | NO RECOGNIZED LOSSES |
| 51698 | NO RECOGNIZED LOSSES |
| 51699 | NO RECOGNIZED LOSSES |
| 51700 | NO RECOGNIZED LOSSES |
| 51701 | NO RECOGNIZED LOSSES |
| 51702 | NO RECOGNIZED LOSSES |
| 51703 | SHARES SOLD SHORT |

**EXHIBIT E**

**Claim #**                              **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 51704 | NO RECOGNIZED LOSSES |
| 51706 | NO RECOGNIZED LOSSES |
| 51707 | NO RECOGNIZED LOSSES |
| 51708 | PURCHASED OUTSIDE CLASS PERIOD |
| 51709 | NO RECOGNIZED LOSSES |
| 51710 | NO RECOGNIZED LOSSES |
| 51711 | NO RECOGNIZED LOSSES |
| 51712 | NO RECOGNIZED LOSSES |
| 51713 | NO RECOGNIZED LOSSES |
| 51714 | NO RECOGNIZED LOSSES |
| 51715 | NO RECOGNIZED LOSSES |
| 51716 | NO RECOGNIZED LOSSES |
| 51717 | NO RECOGNIZED LOSSES |
| 51718 | NO RECOGNIZED LOSSES |
| 51721 | NO RECOGNIZED LOSSES |
| 51722 | NO RECOGNIZED LOSSES |
| 51724 | NO RECOGNIZED LOSSES |
| 51725 | NO RECOGNIZED LOSSES |
| 51726 | NO RECOGNIZED LOSSES |
| 51727 | PURCHASED OUTSIDE CLASS PERIOD |
| 51728 | NO RECOGNIZED LOSSES |
| 51729 | NO RECOGNIZED LOSSES |
| 51730 | NO RECOGNIZED LOSSES |
| 51731 | NO RECOGNIZED LOSSES |
| 51732 | NO RECOGNIZED LOSSES |
| 51735 | NO RECOGNIZED LOSSES |
| 51737 | NO RECOGNIZED LOSSES |
| 51738 | NO RECOGNIZED LOSSES |
| 51740 | NO RECOGNIZED LOSSES |
| 51741 | NO RECOGNIZED LOSSES |
| 51743 | NO RECOGNIZED LOSSES |
| 51744 | NO RECOGNIZED LOSSES |
| 51745 | NO RECOGNIZED LOSSES |
| 51746 | NO RECOGNIZED LOSSES |
| 51747 | NO RECOGNIZED LOSSES |
| 51748 | NO RECOGNIZED LOSSES |
| 51750 | NO RECOGNIZED LOSSES |
| 51751 | SHARES SOLD SHORT |
| 51752 | SHARES SOLD SHORT |
| 51753 | NO RECOGNIZED LOSSES |
| 51755 | NO RECOGNIZED LOSSES |
| 51756 | NO RECOGNIZED LOSSES |
| 51757 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51759 | PURCHASED OUTSIDE CLASS PERIOD |
| 51760 | NO RECOGNIZED LOSSES |
| 51762 | NO RECOGNIZED LOSSES |
| 51763 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51765 | PURCHASED OUTSIDE CLASS PERIOD |
| 51767 | NO RECOGNIZED LOSSES |
| 51768 | NO RECOGNIZED LOSSES |
| 51769 | NO RECOGNIZED LOSSES |
| 51770 | NO RECOGNIZED LOSSES |
| 51773 | PURCHASED OUTSIDE CLASS PERIOD |
| 51774 | NO RECOGNIZED LOSSES |
| 51775 | NO RECOGNIZED LOSSES |
| 51776 | NO RECOGNIZED LOSSES |
| 51777 | NO RECOGNIZED LOSSES |
| 51778 | NO RECOGNIZED LOSSES |
| 51779 | PURCHASED OUTSIDE CLASS PERIOD |
| 51780 | NO RECOGNIZED LOSSES |
| 51781 | NO RECOGNIZED LOSSES |
| 51783 | NO RECOGNIZED LOSSES |
| 51784 | NO RECOGNIZED LOSSES |
| 51785 | NO RECOGNIZED LOSSES |
| 51786 | NO RECOGNIZED LOSSES |
| 51787 | NO RECOGNIZED LOSSES |
| 51788 | NO RECOGNIZED LOSSES |
| 51789 | NO RECOGNIZED LOSSES |
| 51790 | NO RECOGNIZED LOSSES |
| 51791 | PURCHASED OUTSIDE CLASS PERIOD |
| 51792 | NO RECOGNIZED LOSSES |
| 51793 | NO RECOGNIZED LOSSES |
| 51794 | PURCHASED OUTSIDE CLASS PERIOD |
| 51795 | NO RECOGNIZED LOSSES |
| 51796 | SHARES SOLD SHORT |
| 51797 | NO RECOGNIZED LOSSES |
| 51798 | NO RECOGNIZED LOSSES |
| 51799 | NO RECOGNIZED LOSSES |
| 51800 | SHARES SOLD SHORT |
| 51801 | NO RECOGNIZED LOSSES |
| 51802 | NO RECOGNIZED LOSSES |
| 51803 | NO RECOGNIZED LOSSES |
| 51804 | NO RECOGNIZED LOSSES |
| 51805 | NO RECOGNIZED LOSSES |
| 51806 | NO RECOGNIZED LOSSES |
| 51807 | NO RECOGNIZED LOSSES |
| 51808 | NO RECOGNIZED LOSSES |
| 51809 | NO RECOGNIZED LOSSES |
| 51811 | NO RECOGNIZED LOSSES |
| 51812 | NO RECOGNIZED LOSSES |
| 51813 | NO RECOGNIZED LOSSES |
| 51814 | NO RECOGNIZED LOSSES |
| 51815 | NO RECOGNIZED LOSSES |
| 51816 | PURCHASED OUTSIDE CLASS PERIOD |
| 51817 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51818 | NO RECOGNIZED LOSSES |
| 51819 | PURCHASED OUTSIDE CLASS PERIOD |
| 51820 | NO RECOGNIZED LOSSES |
| 51821 | NO RECOGNIZED LOSSES |
| 51822 | NO RECOGNIZED LOSSES |
| 51823 | NO RECOGNIZED LOSSES |
| 51824 | NO RECOGNIZED LOSSES |
| 51825 | NO RECOGNIZED LOSSES |
| 51826 | NO RECOGNIZED LOSSES |
| 51827 | NO RECOGNIZED LOSSES |
| 51829 | NO RECOGNIZED LOSSES |
| 51830 | NO RECOGNIZED LOSSES |
| 51831 | SHARES SOLD SHORT |
| 51832 | NO RECOGNIZED LOSSES |
| 51833 | NO RECOGNIZED LOSSES |
| 51835 | NO RECOGNIZED LOSSES |
| 51836 | NO RECOGNIZED LOSSES |
| 51837 | NO RECOGNIZED LOSSES |
| 51839 | NO RECOGNIZED LOSSES |
| 51841 | NO RECOGNIZED LOSSES |
| 51842 | NO RECOGNIZED LOSSES |
| 51843 | PURCHASED OUTSIDE CLASS PERIOD |
| 51844 | NO RECOGNIZED LOSSES |
| 51845 | NO RECOGNIZED LOSSES |
| 51846 | NO RECOGNIZED LOSSES |
| 51847 | NO RECOGNIZED LOSSES |
| 51849 | NO RECOGNIZED LOSSES |
| 51851 | NO RECOGNIZED LOSSES |
| 51852 | NO RECOGNIZED LOSSES |
| 51854 | PURCHASED OUTSIDE CLASS PERIOD |
| 51855 | NO RECOGNIZED LOSSES |
| 51856 | NO RECOGNIZED LOSSES |
| 51858 | NO RECOGNIZED LOSSES |
| 51859 | NO RECOGNIZED LOSSES |
| 51860 | NO RECOGNIZED LOSSES |
| 51862 | PURCHASED OUTSIDE CLASS PERIOD |
| 51863 | PURCHASED OUTSIDE CLASS PERIOD |
| 51864 | NO RECOGNIZED LOSSES |
| 51865 | PURCHASED OUTSIDE CLASS PERIOD |
| 51866 | PURCHASED OUTSIDE CLASS PERIOD |
| 51867 | NO RECOGNIZED LOSSES |
| 51868 | PURCHASED OUTSIDE CLASS PERIOD |
| 51869 | NO RECOGNIZED LOSSES |
| 51870 | PURCHASED OUTSIDE CLASS PERIOD |
| 51871 | PURCHASED OUTSIDE CLASS PERIOD |
| 51872 | NO RECOGNIZED LOSSES |
| 51873 | NO RECOGNIZED LOSSES |
| 51874 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51875 | NO RECOGNIZED LOSSES |
| 51877 | NO RECOGNIZED LOSSES |
| 51878 | NO RECOGNIZED LOSSES |
| 51879 | NO RECOGNIZED LOSSES |
| 51880 | NO RECOGNIZED LOSSES |
| 51881 | NO RECOGNIZED LOSSES |
| 51882 | NO RECOGNIZED LOSSES |
| 51883 | NO RECOGNIZED LOSSES |
| 51885 | NO RECOGNIZED LOSSES |
| 51886 | NO RECOGNIZED LOSSES |
| 51887 | NO RECOGNIZED LOSSES |
| 51888 | NO RECOGNIZED LOSSES |
| 51889 | NO RECOGNIZED LOSSES |
| 51890 | SHARES SOLD SHORT |
| 51891 | NO RECOGNIZED LOSSES |
| 51892 | NO RECOGNIZED LOSSES |
| 51893 | NO RECOGNIZED LOSSES |
| 51895 | NO RECOGNIZED LOSSES |
| 51897 | NO RECOGNIZED LOSSES |
| 51898 | NO RECOGNIZED LOSSES |
| 51899 | NO RECOGNIZED LOSSES |
| 51900 | SHARES SOLD SHORT |
| 51901 | PURCHASED OUTSIDE CLASS PERIOD |
| 51903 | NO RECOGNIZED LOSSES |
| 51905 | NO RECOGNIZED LOSSES |
| 51906 | NO RECOGNIZED LOSSES |
| 51908 | NO RECOGNIZED LOSSES |
| 51909 | NO RECOGNIZED LOSSES |
| 51910 | NO RECOGNIZED LOSSES |
| 51911 | NO RECOGNIZED LOSSES |
| 51912 | NO RECOGNIZED LOSSES |
| 51913 | NO RECOGNIZED LOSSES |
| 51914 | NO RECOGNIZED LOSSES |
| 51915 | NO RECOGNIZED LOSSES |
| 51916 | NO RECOGNIZED LOSSES |
| 51917 | NO RECOGNIZED LOSSES |
| 51919 | NO RECOGNIZED LOSSES |
| 51920 | NO RECOGNIZED LOSSES |
| 51921 | PURCHASED OUTSIDE CLASS PERIOD |
| 51923 | NO RECOGNIZED LOSSES |
| 51924 | NO RECOGNIZED LOSSES |
| 51925 | NO RECOGNIZED LOSSES |
| 51927 | NO RECOGNIZED LOSSES |
| 51928 | NO RECOGNIZED LOSSES |
| 51929 | PURCHASED OUTSIDE CLASS PERIOD |
| 51930 | NO RECOGNIZED LOSSES |
| 51933 | NO RECOGNIZED LOSSES |
| 51934 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51935 | NO RECOGNIZED LOSSES |
| 51936 | NO RECOGNIZED LOSSES |
| 51937 | NO RECOGNIZED LOSSES |
| 51938 | PURCHASED OUTSIDE CLASS PERIOD |
| 51939 | NO RECOGNIZED LOSSES |
| 51940 | NO RECOGNIZED LOSSES |
| 51941 | NO RECOGNIZED LOSSES |
| 51943 | NO RECOGNIZED LOSSES |
| 51945 | NO RECOGNIZED LOSSES |
| 51948 | NO RECOGNIZED LOSSES |
| 51949 | PURCHASED OUTSIDE CLASS PERIOD |
| 51950 | NO RECOGNIZED LOSSES |
| 51951 | PURCHASED OUTSIDE CLASS PERIOD |
| 51952 | NO RECOGNIZED LOSSES |
| 51953 | NO RECOGNIZED LOSSES |
| 51955 | NO RECOGNIZED LOSSES |
| 51956 | NO RECOGNIZED LOSSES |
| 51957 | NO RECOGNIZED LOSSES |
| 51958 | PURCHASED OUTSIDE CLASS PERIOD |
| 51959 | PURCHASED OUTSIDE CLASS PERIOD |
| 51961 | NO RECOGNIZED LOSSES |
| 51963 | NO RECOGNIZED LOSSES |
| 51964 | NO RECOGNIZED LOSSES |
| 51965 | NO RECOGNIZED LOSSES |
| 51966 | NO RECOGNIZED LOSSES |
| 51967 | NO RECOGNIZED LOSSES |
| 51968 | NO RECOGNIZED LOSSES |
| 51969 | NO RECOGNIZED LOSSES |
| 51970 | NO RECOGNIZED LOSSES |
| 51971 | PURCHASED OUTSIDE CLASS PERIOD |
| 51973 | NO RECOGNIZED LOSSES |
| 51974 | NO RECOGNIZED LOSSES |
| 51975 | NO RECOGNIZED LOSSES |
| 51976 | NO RECOGNIZED LOSSES |
| 51977 | NO RECOGNIZED LOSSES |
| 51978 | PURCHASED OUTSIDE CLASS PERIOD |
| 51979 | NO RECOGNIZED LOSSES |
| 51980 | NO RECOGNIZED LOSSES |
| 51981 | NO RECOGNIZED LOSSES |
| 51983 | PURCHASED OUTSIDE CLASS PERIOD |
| 51984 | NO RECOGNIZED LOSSES |
| 51985 | NO RECOGNIZED LOSSES |
| 51986 | NO RECOGNIZED LOSSES |
| 51987 | NO RECOGNIZED LOSSES |
| 51988 | NO RECOGNIZED LOSSES |
| 51989 | NO RECOGNIZED LOSSES |
| 51990 | NO RECOGNIZED LOSSES |
| 51993 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 51994 | NO RECOGNIZED LOSSES |
| 51995 | NO RECOGNIZED LOSSES |
| 51996 | NO RECOGNIZED LOSSES |
| 51997 | NO RECOGNIZED LOSSES |
| 51998 | NO RECOGNIZED LOSSES |
| 51999 | NO RECOGNIZED LOSSES |
| 52000 | NO RECOGNIZED LOSSES |
| 52001 | NO RECOGNIZED LOSSES |
| 52002 | NO RECOGNIZED LOSSES |
| 52003 | NO RECOGNIZED LOSSES |
| 52004 | NO RECOGNIZED LOSSES |
| 52005 | NO RECOGNIZED LOSSES |
| 52006 | NO RECOGNIZED LOSSES |
| 52007 | NO RECOGNIZED LOSSES |
| 52008 | NO RECOGNIZED LOSSES |
| 52009 | NO RECOGNIZED LOSSES |
| 52010 | NO RECOGNIZED LOSSES |
| 52011 | NO RECOGNIZED LOSSES |
| 52012 | NO RECOGNIZED LOSSES |
| 52013 | NO RECOGNIZED LOSSES |
| 52014 | NO RECOGNIZED LOSSES |
| 52016 | NO RECOGNIZED LOSSES |
| 52017 | NO RECOGNIZED LOSSES |
| 52020 | NO RECOGNIZED LOSSES |
| 52021 | NO RECOGNIZED LOSSES |
| 52022 | NO RECOGNIZED LOSSES |
| 52023 | NO RECOGNIZED LOSSES |
| 52024 | NO RECOGNIZED LOSSES |
| 52025 | NO RECOGNIZED LOSSES |
| 52026 | NO RECOGNIZED LOSSES |
| 52027 | NO RECOGNIZED LOSSES |
| 52028 | NO RECOGNIZED LOSSES |
| 52029 | NO RECOGNIZED LOSSES |
| 52030 | PURCHASED OUTSIDE CLASS PERIOD |
| 52031 | NO RECOGNIZED LOSSES |
| 52032 | NO RECOGNIZED LOSSES |
| 52033 | NO RECOGNIZED LOSSES |
| 52034 | NO RECOGNIZED LOSSES |
| 52038 | NO RECOGNIZED LOSSES |
| 52039 | NO RECOGNIZED LOSSES |
| 52040 | NO RECOGNIZED LOSSES |
| 52041 | NO RECOGNIZED LOSSES |
| 52042 | NO RECOGNIZED LOSSES |
| 52043 | NO RECOGNIZED LOSSES |
| 52044 | NO RECOGNIZED LOSSES |
| 52045 | NO RECOGNIZED LOSSES |
| 52046 | SHARES SOLD SHORT |
| 52047 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52048 | NO RECOGNIZED LOSSES |
| 52049 | NO RECOGNIZED LOSSES |
| 52050 | NO RECOGNIZED LOSSES |
| 52051 | NO RECOGNIZED LOSSES |
| 52052 | NO RECOGNIZED LOSSES |
| 52053 | NO RECOGNIZED LOSSES |
| 52054 | NO RECOGNIZED LOSSES |
| 52055 | NO RECOGNIZED LOSSES |
| 52056 | NO RECOGNIZED LOSSES |
| 52057 | NO RECOGNIZED LOSSES |
| 52058 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52060 | NO RECOGNIZED LOSSES |
| 52062 | NO RECOGNIZED LOSSES |
| 52063 | NO RECOGNIZED LOSSES |
| 52064 | NO RECOGNIZED LOSSES |
| 52065 | NO RECOGNIZED LOSSES |
| 52066 | NO RECOGNIZED LOSSES |
| 52067 | NO RECOGNIZED LOSSES |
| 52068 | NO RECOGNIZED LOSSES |
| 52069 | PURCHASED OUTSIDE CLASS PERIOD |
| 52070 | NO RECOGNIZED LOSSES |
| 52071 | PURCHASED OUTSIDE CLASS PERIOD |
| 52072 | PURCHASED OUTSIDE CLASS PERIOD |
| 52074 | NO RECOGNIZED LOSSES |
| 52075 | NO RECOGNIZED LOSSES |
| 52076 | NO RECOGNIZED LOSSES |
| 52077 | NO RECOGNIZED LOSSES |
| 52079 | NO RECOGNIZED LOSSES |
| 52080 | NO RECOGNIZED LOSSES |
| 52082 | NO RECOGNIZED LOSSES |
| 52083 | NO RECOGNIZED LOSSES |
| 52084 | NO RECOGNIZED LOSSES |
| 52085 | PURCHASED OUTSIDE CLASS PERIOD |
| 52086 | NO RECOGNIZED LOSSES |
| 52087 | NO RECOGNIZED LOSSES |
| 52088 | NO RECOGNIZED LOSSES |
| 52089 | NO RECOGNIZED LOSSES |
| 52090 | NO RECOGNIZED LOSSES |
| 52091 | NO RECOGNIZED LOSSES |
| 52092 | NO RECOGNIZED LOSSES |
| 52093 | PURCHASED OUTSIDE CLASS PERIOD |
| 52094 | NO RECOGNIZED LOSSES |
| 52095 | NO RECOGNIZED LOSSES |
| 52096 | NO RECOGNIZED LOSSES |
| 52097 | NO RECOGNIZED LOSSES |
| 52098 | NO RECOGNIZED LOSSES |
| 52099 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 52100 | NO RECOGNIZED LOSSES |
| 52103 | PURCHASED OUTSIDE CLASS PERIOD |
| 52104 | NO RECOGNIZED LOSSES |
| 52105 | PURCHASED OUTSIDE CLASS PERIOD |
| 52106 | NO RECOGNIZED LOSSES |
| 52107 | NO RECOGNIZED LOSSES |
| 52108 | NO RECOGNIZED LOSSES |
| 52110 | NO RECOGNIZED LOSSES |
| 52111 | NO RECOGNIZED LOSSES |
| 52112 | NO RECOGNIZED LOSSES |
| 52113 | NO RECOGNIZED LOSSES |
| 52114 | NO RECOGNIZED LOSSES |
| 52115 | NO RECOGNIZED LOSSES |
| 52117 | NO RECOGNIZED LOSSES |
| 52118 | NO RECOGNIZED LOSSES |
| 52119 | NO RECOGNIZED LOSSES |
| 52120 | NO RECOGNIZED LOSSES |
| 52121 | NO RECOGNIZED LOSSES |
| 52122 | NO RECOGNIZED LOSSES |
| 52123 | NO RECOGNIZED LOSSES |
| 52124 | NO RECOGNIZED LOSSES |
| 52125 | NO RECOGNIZED LOSSES |
| 52126 | NO RECOGNIZED LOSSES |
| 52127 | NO RECOGNIZED LOSSES |
| 52128 | PURCHASED OUTSIDE CLASS PERIOD |
| 52129 | NO RECOGNIZED LOSSES |
| 52130 | NO RECOGNIZED LOSSES |
| 52131 | NO RECOGNIZED LOSSES |
| 52132 | NO RECOGNIZED LOSSES |
| 52133 | NO RECOGNIZED LOSSES |
| 52134 | NO RECOGNIZED LOSSES |
| 52135 | NO RECOGNIZED LOSSES |
| 52136 | NO RECOGNIZED LOSSES |
| 52137 | NO RECOGNIZED LOSSES |
| 52138 | NO RECOGNIZED LOSSES |
| 52139 | NO RECOGNIZED LOSSES |
| 52140 | NO RECOGNIZED LOSSES |
| 52141 | NO RECOGNIZED LOSSES |
| 52142 | NO RECOGNIZED LOSSES |
| 52143 | NO RECOGNIZED LOSSES |
| 52145 | NO RECOGNIZED LOSSES |
| 52146 | NO RECOGNIZED LOSSES |
| 52147 | NO RECOGNIZED LOSSES |
| 52148 | NO RECOGNIZED LOSSES |
| 52149 | NO RECOGNIZED LOSSES |
| 52150 | PURCHASED OUTSIDE CLASS PERIOD |
| 52151 | NO RECOGNIZED LOSSES |
| 52152 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52154 | NO RECOGNIZED LOSSES |
| 52156 | NO RECOGNIZED LOSSES |
| 52157 | NO RECOGNIZED LOSSES |
| 52158 | PURCHASED OUTSIDE CLASS PERIOD |
| 52159 | NO RECOGNIZED LOSSES |
| 52160 | NO RECOGNIZED LOSSES |
| 52161 | NO RECOGNIZED LOSSES |
| 52162 | NO RECOGNIZED LOSSES |
| 52163 | PURCHASED OUTSIDE CLASS PERIOD |
| 52164 | NO RECOGNIZED LOSSES |
| 52165 | NO RECOGNIZED LOSSES |
| 52166 | NO RECOGNIZED LOSSES |
| 52167 | NO RECOGNIZED LOSSES |
| 52168 | NO RECOGNIZED LOSSES |
| 52169 | NO RECOGNIZED LOSSES |
| 52170 | NO RECOGNIZED LOSSES |
| 52171 | NO RECOGNIZED LOSSES |
| 52172 | NO RECOGNIZED LOSSES |
| 52173 | NO RECOGNIZED LOSSES |
| 52174 | NO RECOGNIZED LOSSES |
| 52175 | NO RECOGNIZED LOSSES |
| 52176 | NO RECOGNIZED LOSSES |
| 52177 | NO RECOGNIZED LOSSES |
| 52178 | NO RECOGNIZED LOSSES |
| 52179 | NO RECOGNIZED LOSSES |
| 52180 | SHARES SOLD SHORT |
| 52182 | NO RECOGNIZED LOSSES |
| 52183 | NO RECOGNIZED LOSSES |
| 52184 | NO RECOGNIZED LOSSES |
| 52185 | PURCHASED OUTSIDE CLASS PERIOD |
| 52186 | NO RECOGNIZED LOSSES |
| 52187 | NO RECOGNIZED LOSSES |
| 52188 | NO RECOGNIZED LOSSES |
| 52189 | NO RECOGNIZED LOSSES |
| 52191 | NO RECOGNIZED LOSSES |
| 52192 | PURCHASED OUTSIDE CLASS PERIOD |
| 52193 | NO RECOGNIZED LOSSES |
| 52194 | NO RECOGNIZED LOSSES |
| 52195 | NO RECOGNIZED LOSSES |
| 52196 | NO RECOGNIZED LOSSES |
| 52197 | NO RECOGNIZED LOSSES |
| 52198 | PURCHASED OUTSIDE CLASS PERIOD |
| 52199 | NO RECOGNIZED LOSSES |
| 52200 | NO RECOGNIZED LOSSES |
| 52201 | PURCHASED OUTSIDE CLASS PERIOD |
| 52202 | NO RECOGNIZED LOSSES |
| 52203 | NO RECOGNIZED LOSSES |
| 52205 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 52206 | NO RECOGNIZED LOSSES |
| 52207 | NO RECOGNIZED LOSSES |
| 52208 | NO RECOGNIZED LOSSES |
| 52210 | NO RECOGNIZED LOSSES |
| 52211 | NO RECOGNIZED LOSSES |
| 52212 | PURCHASED OUTSIDE CLASS PERIOD |
| 52213 | PURCHASED OUTSIDE CLASS PERIOD |
| 52214 | PURCHASED OUTSIDE CLASS PERIOD |
| 52215 | NO RECOGNIZED LOSSES |
| 52216 | NO RECOGNIZED LOSSES |
| 52217 | NO RECOGNIZED LOSSES |
| 52218 | NO RECOGNIZED LOSSES |
| 52219 | NO RECOGNIZED LOSSES |
| 52220 | NO RECOGNIZED LOSSES |
| 52221 | NO RECOGNIZED LOSSES |
| 52222 | NO RECOGNIZED LOSSES |
| 52224 | NO RECOGNIZED LOSSES |
| 52225 | NO RECOGNIZED LOSSES |
| 52226 | NO RECOGNIZED LOSSES |
| 52227 | NO RECOGNIZED LOSSES |
| 52229 | NO RECOGNIZED LOSSES |
| 52230 | NO RECOGNIZED LOSSES |
| 52231 | NO RECOGNIZED LOSSES |
| 52232 | NO RECOGNIZED LOSSES |
| 52233 | NO RECOGNIZED LOSSES |
| 52234 | NO RECOGNIZED LOSSES |
| 52235 | NO RECOGNIZED LOSSES |
| 52236 | NO RECOGNIZED LOSSES |
| 52237 | PURCHASED OUTSIDE CLASS PERIOD |
| 52238 | NO RECOGNIZED LOSSES |
| 52239 | NO RECOGNIZED LOSSES |
| 52240 | NO RECOGNIZED LOSSES |
| 52241 | NO RECOGNIZED LOSSES |
| 52242 | NO RECOGNIZED LOSSES |
| 52243 | NO RECOGNIZED LOSSES |
| 52244 | NO RECOGNIZED LOSSES |
| 52245 | NO RECOGNIZED LOSSES |
| 52246 | NO RECOGNIZED LOSSES |
| 52247 | PURCHASED OUTSIDE CLASS PERIOD |
| 52248 | NO RECOGNIZED LOSSES |
| 52249 | NO RECOGNIZED LOSSES |
| 52251 | NO RECOGNIZED LOSSES |
| 52252 | NO RECOGNIZED LOSSES |
| 52253 | NO RECOGNIZED LOSSES |
| 52254 | NO RECOGNIZED LOSSES |
| 52255 | NO RECOGNIZED LOSSES |
| 52256 | PURCHASED OUTSIDE CLASS PERIOD |
| 52257 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 52258 | NO RECOGNIZED LOSSES |
| 52259 | NO RECOGNIZED LOSSES |
| 52260 | NO RECOGNIZED LOSSES |
| 52262 | PURCHASED OUTSIDE CLASS PERIOD |
| 52263 | NO RECOGNIZED LOSSES |
| 52264 | NO RECOGNIZED LOSSES |
| 52265 | NO RECOGNIZED LOSSES |
| 52266 | NO RECOGNIZED LOSSES |
| 52267 | NO RECOGNIZED LOSSES |
| 52268 | NO RECOGNIZED LOSSES |
| 52269 | NO RECOGNIZED LOSSES |
| 52270 | NO RECOGNIZED LOSSES |
| 52271 | NO RECOGNIZED LOSSES |
| 52272 | NO RECOGNIZED LOSSES |
| 52273 | NO RECOGNIZED LOSSES |
| 52274 | NO RECOGNIZED LOSSES |
| 52275 | NO RECOGNIZED LOSSES |
| 52276 | NO RECOGNIZED LOSSES |
| 52277 | NO RECOGNIZED LOSSES |
| 52278 | NO RECOGNIZED LOSSES |
| 52279 | NO RECOGNIZED LOSSES |
| 52280 | NO RECOGNIZED LOSSES |
| 52281 | NO RECOGNIZED LOSSES |
| 52282 | NO RECOGNIZED LOSSES |
| 52283 | NO RECOGNIZED LOSSES |
| 52284 | NO RECOGNIZED LOSSES |
| 52285 | NO RECOGNIZED LOSSES |
| 52286 | PURCHASED OUTSIDE CLASS PERIOD |
| 52287 | PURCHASED OUTSIDE CLASS PERIOD |
| 52288 | NO RECOGNIZED LOSSES |
| 52290 | NO RECOGNIZED LOSSES |
| 52291 | PURCHASED OUTSIDE CLASS PERIOD |
| 52292 | NO RECOGNIZED LOSSES |
| 52293 | NO RECOGNIZED LOSSES |
| 52295 | NO RECOGNIZED LOSSES |
| 52296 | NO RECOGNIZED LOSSES |
| 52297 | NO RECOGNIZED LOSSES |
| 52299 | NO RECOGNIZED LOSSES |
| 52300 | NO RECOGNIZED LOSSES |
| 52301 | NO RECOGNIZED LOSSES |
| 52302 | NO RECOGNIZED LOSSES |
| 52303 | NO RECOGNIZED LOSSES |
| 52304 | NO RECOGNIZED LOSSES |
| 52305 | NO RECOGNIZED LOSSES |
| 52306 | NO RECOGNIZED LOSSES |
| 52307 | NO RECOGNIZED LOSSES |
| 52308 | NO RECOGNIZED LOSSES |
| 52309 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52310 | NO RECOGNIZED LOSSES |
| 52311 | NO RECOGNIZED LOSSES |
| 52312 | NO RECOGNIZED LOSSES |
| 52313 | NO RECOGNIZED LOSSES |
| 52314 | NO RECOGNIZED LOSSES |
| 52315 | NO RECOGNIZED LOSSES |
| 52316 | NO RECOGNIZED LOSSES |
| 52318 | NO RECOGNIZED LOSSES |
| 52319 | NO RECOGNIZED LOSSES |
| 52321 | NO RECOGNIZED LOSSES |
| 52322 | NO RECOGNIZED LOSSES |
| 52324 | NO RECOGNIZED LOSSES |
| 52326 | NO RECOGNIZED LOSSES |
| 52327 | NO RECOGNIZED LOSSES |
| 52328 | NO RECOGNIZED LOSSES |
| 52330 | NO RECOGNIZED LOSSES |
| 52333 | NO RECOGNIZED LOSSES |
| 52334 | NO RECOGNIZED LOSSES |
| 52335 | NO RECOGNIZED LOSSES |
| 52336 | NO RECOGNIZED LOSSES |
| 52337 | NO RECOGNIZED LOSSES |
| 52339 | NO RECOGNIZED LOSSES |
| 52340 | NO RECOGNIZED LOSSES |
| 52341 | NO RECOGNIZED LOSSES |
| 52342 | NO RECOGNIZED LOSSES |
| 52343 | NO RECOGNIZED LOSSES |
| 52345 | NO RECOGNIZED LOSSES |
| 52346 | PURCHASED OUTSIDE CLASS PERIOD |
| 52347 | PURCHASED OUTSIDE CLASS PERIOD |
| 52348 | NO RECOGNIZED LOSSES |
| 52349 | NO RECOGNIZED LOSSES |
| 52350 | NO RECOGNIZED LOSSES |
| 52351 | NO RECOGNIZED LOSSES |
| 52352 | NO RECOGNIZED LOSSES |
| 52353 | NO RECOGNIZED LOSSES |
| 52354 | NO RECOGNIZED LOSSES |
| 52355 | NO RECOGNIZED LOSSES |
| 52356 | NO RECOGNIZED LOSSES |
| 52357 | NO RECOGNIZED LOSSES |
| 52358 | NO RECOGNIZED LOSSES |
| 52359 | NO RECOGNIZED LOSSES |
| 52360 | NO RECOGNIZED LOSSES |
| 52361 | NO RECOGNIZED LOSSES |
| 52362 | NO RECOGNIZED LOSSES |
| 52363 | NO RECOGNIZED LOSSES |
| 52364 | NO RECOGNIZED LOSSES |
| 52366 | NO RECOGNIZED LOSSES |
| 52367 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52368 | NO RECOGNIZED LOSSES |
| 52369 | PURCHASED OUTSIDE CLASS PERIOD |
| 52371 | NO RECOGNIZED LOSSES |
| 52373 | NO RECOGNIZED LOSSES |
| 52375 | NO RECOGNIZED LOSSES |
| 52377 | NO RECOGNIZED LOSSES |
| 52378 | SHARES SOLD SHORT |
| 52380 | NO RECOGNIZED LOSSES |
| 52381 | NO RECOGNIZED LOSSES |
| 52382 | NO RECOGNIZED LOSSES |
| 52383 | NO RECOGNIZED LOSSES |
| 52384 | NO RECOGNIZED LOSSES |
| 52386 | NO RECOGNIZED LOSSES |
| 52388 | NO RECOGNIZED LOSSES |
| 52390 | NO RECOGNIZED LOSSES |
| 52392 | NO RECOGNIZED LOSSES |
| 52393 | NO RECOGNIZED LOSSES |
| 52394 | NO RECOGNIZED LOSSES |
| 52395 | NO RECOGNIZED LOSSES |
| 52396 | NO RECOGNIZED LOSSES |
| 52397 | NO RECOGNIZED LOSSES |
| 52398 | NO RECOGNIZED LOSSES |
| 52399 | NO RECOGNIZED LOSSES |
| 52400 | NO RECOGNIZED LOSSES |
| 52401 | NO RECOGNIZED LOSSES |
| 52403 | NO RECOGNIZED LOSSES |
| 52404 | NO RECOGNIZED LOSSES |
| 52405 | NO RECOGNIZED LOSSES |
| 52406 | NO RECOGNIZED LOSSES |
| 52407 | NO RECOGNIZED LOSSES |
| 52408 | NO RECOGNIZED LOSSES |
| 52409 | NO RECOGNIZED LOSSES |
| 52410 | NO RECOGNIZED LOSSES |
| 52411 | NO RECOGNIZED LOSSES |
| 52414 | NO RECOGNIZED LOSSES |
| 52415 | NO RECOGNIZED LOSSES |
| 52416 | PURCHASED OUTSIDE CLASS PERIOD |
| 52417 | NO RECOGNIZED LOSSES |
| 52418 | NO RECOGNIZED LOSSES |
| 52419 | DUPLICATE CLAIMS |
| 52420 | NO RECOGNIZED LOSSES |
| 52421 | PURCHASED OUTSIDE CLASS PERIOD |
| 52424 | NO RECOGNIZED LOSSES |
| 52425 | NO RECOGNIZED LOSSES |
| 52426 | PURCHASED OUTSIDE CLASS PERIOD |
| 52427 | NO RECOGNIZED LOSSES |
| 52428 | PURCHASED OUTSIDE CLASS PERIOD |
| 52429 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52430 | NO RECOGNIZED LOSSES |
| 52431 | NO RECOGNIZED LOSSES |
| 52432 | PURCHASED OUTSIDE CLASS PERIOD |
| 52433 | NO RECOGNIZED LOSSES |
| 52434 | NO RECOGNIZED LOSSES |
| 52435 | NO RECOGNIZED LOSSES |
| 52436 | PURCHASED OUTSIDE CLASS PERIOD |
| 52437 | NO RECOGNIZED LOSSES |
| 52438 | NO RECOGNIZED LOSSES |
| 52439 | NO RECOGNIZED LOSSES |
| 52440 | PURCHASED OUTSIDE CLASS PERIOD |
| 52441 | NO RECOGNIZED LOSSES |
| 52442 | PURCHASED OUTSIDE CLASS PERIOD |
| 52443 | PURCHASED OUTSIDE CLASS PERIOD |
| 52445 | NO RECOGNIZED LOSSES |
| 52446 | NO RECOGNIZED LOSSES |
| 52447 | NO RECOGNIZED LOSSES |
| 52448 | NO RECOGNIZED LOSSES |
| 52449 | NO RECOGNIZED LOSSES |
| 52451 | NO RECOGNIZED LOSSES |
| 52452 | NO RECOGNIZED LOSSES |
| 52453 | NO RECOGNIZED LOSSES |
| 52454 | NO RECOGNIZED LOSSES |
| 52455 | NO RECOGNIZED LOSSES |
| 52456 | NO RECOGNIZED LOSSES |
| 52457 | NO RECOGNIZED LOSSES |
| 52458 | NO RECOGNIZED LOSSES |
| 52460 | NO RECOGNIZED LOSSES |
| 52461 | NO RECOGNIZED LOSSES |
| 52462 | NO RECOGNIZED LOSSES |
| 52463 | NO RECOGNIZED LOSSES |
| 52464 | NO RECOGNIZED LOSSES |
| 52466 | NO RECOGNIZED LOSSES |
| 52467 | NO RECOGNIZED LOSSES |
| 52468 | NO RECOGNIZED LOSSES |
| 52469 | PURCHASED OUTSIDE CLASS PERIOD |
| 52471 | NO RECOGNIZED LOSSES |
| 52473 | NO RECOGNIZED LOSSES |
| 52475 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52477 | NO RECOGNIZED LOSSES |
| 52478 | NO RECOGNIZED LOSSES |
| 52479 | NO RECOGNIZED LOSSES |
| 52481 | NO RECOGNIZED LOSSES |
| 52482 | NO RECOGNIZED LOSSES |
| 52484 | NO RECOGNIZED LOSSES |
| 52486 | NO RECOGNIZED LOSSES |
| 52487 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 52488 | NO RECOGNIZED LOSSES |
| 52489 | NO RECOGNIZED LOSSES |
| 52490 | NO RECOGNIZED LOSSES |
| 52491 | NO RECOGNIZED LOSSES |
| 52492 | NO RECOGNIZED LOSSES |
| 52493 | PURCHASED OUTSIDE CLASS PERIOD |
| 52494 | PURCHASED OUTSIDE CLASS PERIOD |
| 52495 | PURCHASED OUTSIDE CLASS PERIOD |
| 52496 | NO RECOGNIZED LOSSES |
| 52497 | NO RECOGNIZED LOSSES |
| 52498 | PURCHASED OUTSIDE CLASS PERIOD |
| 52499 | NO RECOGNIZED LOSSES |
| 52500 | NO RECOGNIZED LOSSES |
| 52502 | PURCHASED OUTSIDE CLASS PERIOD |
| 52503 | NO RECOGNIZED LOSSES |
| 52505 | NO RECOGNIZED LOSSES |
| 52507 | NO RECOGNIZED LOSSES |
| 52508 | NO RECOGNIZED LOSSES |
| 52510 | PURCHASED OUTSIDE CLASS PERIOD |
| 52511 | NO RECOGNIZED LOSSES |
| 52512 | NO RECOGNIZED LOSSES |
| 52513 | NO RECOGNIZED LOSSES |
| 52514 | NO RECOGNIZED LOSSES |
| 52515 | NO RECOGNIZED LOSSES |
| 52516 | NO RECOGNIZED LOSSES |
| 52518 | NO RECOGNIZED LOSSES |
| 52519 | NO RECOGNIZED LOSSES |
| 52521 | NO RECOGNIZED LOSSES |
| 52523 | NO RECOGNIZED LOSSES |
| 52524 | PURCHASED OUTSIDE CLASS PERIOD |
| 52525 | NO RECOGNIZED LOSSES |
| 52526 | NO RECOGNIZED LOSSES |
| 52527 | NO RECOGNIZED LOSSES |
| 52528 | NO RECOGNIZED LOSSES |
| 52530 | PURCHASED OUTSIDE CLASS PERIOD |
| 52532 | NO RECOGNIZED LOSSES |
| 52533 | NO RECOGNIZED LOSSES |
| 52534 | PURCHASED OUTSIDE CLASS PERIOD |
| 52535 | NO RECOGNIZED LOSSES |
| 52536 | NO RECOGNIZED LOSSES |
| 52538 | NO RECOGNIZED LOSSES |
| 52540 | NO RECOGNIZED LOSSES |
| 52541 | NO RECOGNIZED LOSSES |
| 52542 | NO RECOGNIZED LOSSES |
| 52543 | NO RECOGNIZED LOSSES |
| 52544 | NO RECOGNIZED LOSSES |
| 52545 | NO RECOGNIZED LOSSES |
| 52547 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 52548 | NO RECOGNIZED LOSSES |
| 52549 | NO RECOGNIZED LOSSES |
| 52550 | NO RECOGNIZED LOSSES |
| 52552 | NO RECOGNIZED LOSSES |
| 52554 | NO RECOGNIZED LOSSES |
| 52555 | NO RECOGNIZED LOSSES |
| 52556 | NO RECOGNIZED LOSSES |
| 52557 | NO RECOGNIZED LOSSES |
| 52558 | NO RECOGNIZED LOSSES |
| 52561 | PURCHASED OUTSIDE CLASS PERIOD |
| 52562 | NO RECOGNIZED LOSSES |
| 52563 | NO RECOGNIZED LOSSES |
| 52565 | NO RECOGNIZED LOSSES |
| 52566 | NO RECOGNIZED LOSSES |
| 52571 | NO RECOGNIZED LOSSES |
| 52572 | NO RECOGNIZED LOSSES |
| 52573 | NO RECOGNIZED LOSSES |
| 52574 | PURCHASED OUTSIDE CLASS PERIOD |
| 52576 | NO RECOGNIZED LOSSES |
| 52577 | NO RECOGNIZED LOSSES |
| 52578 | NO RECOGNIZED LOSSES |
| 52580 | NO RECOGNIZED LOSSES |
| 52581 | NO RECOGNIZED LOSSES |
| 52582 | NO RECOGNIZED LOSSES |
| 52584 | NO RECOGNIZED LOSSES |
| 52585 | NO RECOGNIZED LOSSES |
| 52587 | PURCHASED OUTSIDE CLASS PERIOD |
| 52588 | NO RECOGNIZED LOSSES |
| 52590 | PURCHASED OUTSIDE CLASS PERIOD |
| 52591 | PURCHASED OUTSIDE CLASS PERIOD |
| 52594 | NO RECOGNIZED LOSSES |
| 52595 | NO RECOGNIZED LOSSES |
| 52596 | NO RECOGNIZED LOSSES |
| 52597 | NO RECOGNIZED LOSSES |
| 52598 | NO RECOGNIZED LOSSES |
| 52599 | NO RECOGNIZED LOSSES |
| 52600 | NO RECOGNIZED LOSSES |
| 52601 | NO RECOGNIZED LOSSES |
| 52602 | NO RECOGNIZED LOSSES |
| 52603 | NO RECOGNIZED LOSSES |
| 52604 | NO RECOGNIZED LOSSES |
| 52606 | NO RECOGNIZED LOSSES |
| 52607 | NO RECOGNIZED LOSSES |
| 52608 | NO RECOGNIZED LOSSES |
| 52610 | NO RECOGNIZED LOSSES |
| 52611 | NO RECOGNIZED LOSSES |
| 52613 | PURCHASED OUTSIDE CLASS PERIOD |
| 52614 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52615 | NO RECOGNIZED LOSSES |
| 52616 | NO RECOGNIZED LOSSES |
| 52617 | NO RECOGNIZED LOSSES |
| 52619 | NO RECOGNIZED LOSSES |
| 52620 | NO RECOGNIZED LOSSES |
| 52621 | NO RECOGNIZED LOSSES |
| 52622 | NO RECOGNIZED LOSSES |
| 52623 | NO RECOGNIZED LOSSES |
| 52625 | NO RECOGNIZED LOSSES |
| 52626 | NO RECOGNIZED LOSSES |
| 52627 | NO RECOGNIZED LOSSES |
| 52628 | NO RECOGNIZED LOSSES |
| 52630 | NO RECOGNIZED LOSSES |
| 52632 | NO RECOGNIZED LOSSES |
| 52634 | NO RECOGNIZED LOSSES |
| 52635 | NO RECOGNIZED LOSSES |
| 52638 | NO RECOGNIZED LOSSES |
| 52639 | NO RECOGNIZED LOSSES |
| 52640 | NO RECOGNIZED LOSSES |
| 52642 | NO RECOGNIZED LOSSES |
| 52643 | NO RECOGNIZED LOSSES |
| 52644 | PURCHASED OUTSIDE CLASS PERIOD |
| 52645 | NO RECOGNIZED LOSSES |
| 52646 | NO RECOGNIZED LOSSES |
| 52647 | SHARES SOLD SHORT |
| 52649 | NO RECOGNIZED LOSSES |
| 52651 | NO RECOGNIZED LOSSES |
| 52652 | NO RECOGNIZED LOSSES |
| 52653 | NO RECOGNIZED LOSSES |
| 52654 | NO RECOGNIZED LOSSES |
| 52655 | NO RECOGNIZED LOSSES |
| 52656 | NO RECOGNIZED LOSSES |
| 52657 | NO RECOGNIZED LOSSES |
| 52658 | NO RECOGNIZED LOSSES |
| 52659 | NO RECOGNIZED LOSSES |
| 52660 | NO RECOGNIZED LOSSES |
| 52661 | NO RECOGNIZED LOSSES |
| 52662 | NO RECOGNIZED LOSSES |
| 52663 | NO RECOGNIZED LOSSES |
| 52665 | NO RECOGNIZED LOSSES |
| 52666 | NO RECOGNIZED LOSSES |
| 52668 | NO RECOGNIZED LOSSES |
| 52669 | NO RECOGNIZED LOSSES |
| 52670 | NO RECOGNIZED LOSSES |
| 52671 | NO RECOGNIZED LOSSES |
| 52672 | NO RECOGNIZED LOSSES |
| 52673 | NO RECOGNIZED LOSSES |
| 52674 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52676 | PURCHASED OUTSIDE CLASS PERIOD |
| 52677 | NO RECOGNIZED LOSSES |
| 52678 | NO RECOGNIZED LOSSES |
| 52679 | PURCHASED OUTSIDE CLASS PERIOD |
| 52680 | NO RECOGNIZED LOSSES |
| 52681 | PURCHASED OUTSIDE CLASS PERIOD |
| 52682 | NO RECOGNIZED LOSSES |
| 52684 | NO RECOGNIZED LOSSES |
| 52685 | NO RECOGNIZED LOSSES |
| 52686 | NO RECOGNIZED LOSSES |
| 52687 | NO RECOGNIZED LOSSES |
| 52688 | NO RECOGNIZED LOSSES |
| 52689 | NO RECOGNIZED LOSSES |
| 52690 | NO RECOGNIZED LOSSES |
| 52691 | NO RECOGNIZED LOSSES |
| 52692 | NO RECOGNIZED LOSSES |
| 52693 | NO RECOGNIZED LOSSES |
| 52694 | NO RECOGNIZED LOSSES |
| 52696 | NO RECOGNIZED LOSSES |
| 52697 | NO RECOGNIZED LOSSES |
| 52699 | NO RECOGNIZED LOSSES |
| 52700 | NO RECOGNIZED LOSSES |
| 52703 | NO RECOGNIZED LOSSES |
| 52705 | NO RECOGNIZED LOSSES |
| 52706 | PURCHASED OUTSIDE CLASS PERIOD |
| 52707 | NO RECOGNIZED LOSSES |
| 52709 | NO RECOGNIZED LOSSES |
| 52710 | NO RECOGNIZED LOSSES |
| 52713 | NO RECOGNIZED LOSSES |
| 52716 | NO RECOGNIZED LOSSES |
| 52717 | NO RECOGNIZED LOSSES |
| 52718 | NO RECOGNIZED LOSSES |
| 52719 | NO RECOGNIZED LOSSES |
| 52721 | NO RECOGNIZED LOSSES |
| 52722 | PURCHASED OUTSIDE CLASS PERIOD |
| 52723 | SHARES SOLD SHORT |
| 52724 | NO RECOGNIZED LOSSES |
| 52725 | NO RECOGNIZED LOSSES |
| 52726 | NO RECOGNIZED LOSSES |
| 52727 | NO RECOGNIZED LOSSES |
| 52728 | NO RECOGNIZED LOSSES |
| 52729 | NO RECOGNIZED LOSSES |
| 52730 | NO RECOGNIZED LOSSES |
| 52731 | NO RECOGNIZED LOSSES |
| 52732 | NO RECOGNIZED LOSSES |
| 52733 | NO RECOGNIZED LOSSES |
| 52734 | NO RECOGNIZED LOSSES |
| 52735 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 52736 | NO RECOGNIZED LOSSES |
| 52737 | NO RECOGNIZED LOSSES |
| 52739 | NO RECOGNIZED LOSSES |
| 52740 | NO RECOGNIZED LOSSES |
| 52741 | NO RECOGNIZED LOSSES |
| 52742 | NO RECOGNIZED LOSSES |
| 52743 | NO RECOGNIZED LOSSES |
| 52748 | NO RECOGNIZED LOSSES |
| 52749 | NO RECOGNIZED LOSSES |
| 52750 | PURCHASED OUTSIDE CLASS PERIOD |
| 52751 | PURCHASED OUTSIDE CLASS PERIOD |
| 52752 | NO RECOGNIZED LOSSES |
| 52754 | NO RECOGNIZED LOSSES |
| 52755 | NO RECOGNIZED LOSSES |
| 52756 | NO RECOGNIZED LOSSES |
| 52757 | NO RECOGNIZED LOSSES |
| 52758 | NO RECOGNIZED LOSSES |
| 52759 | NO RECOGNIZED LOSSES |
| 52760 | NO RECOGNIZED LOSSES |
| 52764 | NO RECOGNIZED LOSSES |
| 52767 | NO RECOGNIZED LOSSES |
| 52768 | NO RECOGNIZED LOSSES |
| 52769 | NO RECOGNIZED LOSSES |
| 52770 | NO RECOGNIZED LOSSES |
| 52771 | NO RECOGNIZED LOSSES |
| 52774 | PURCHASED OUTSIDE CLASS PERIOD |
| 52777 | NO RECOGNIZED LOSSES |
| 52779 | NO RECOGNIZED LOSSES |
| 52781 | NO RECOGNIZED LOSSES |
| 52782 | NO RECOGNIZED LOSSES |
| 52783 | NO RECOGNIZED LOSSES |
| 52785 | NO RECOGNIZED LOSSES |
| 52787 | NO RECOGNIZED LOSSES |
| 52789 | NO RECOGNIZED LOSSES |
| 52790 | SHARES SOLD SHORT |
| 52792 | NO RECOGNIZED LOSSES |
| 52793 | NO RECOGNIZED LOSSES |
| 52794 | NO RECOGNIZED LOSSES |
| 52795 | NO RECOGNIZED LOSSES |
| 52796 | NO RECOGNIZED LOSSES |
| 52797 | NO RECOGNIZED LOSSES |
| 52798 | NO RECOGNIZED LOSSES |
| 52800 | NO RECOGNIZED LOSSES |
| 52801 | NO RECOGNIZED LOSSES |
| 52802 | NO RECOGNIZED LOSSES |
| 52804 | NO RECOGNIZED LOSSES |
| 52805 | SHARES SOLD SHORT |
| 52806 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52807 | NO RECOGNIZED LOSSES |
| 52808 | NO RECOGNIZED LOSSES |
| 52810 | NO RECOGNIZED LOSSES |
| 52812 | NO RECOGNIZED LOSSES |
| 52813 | NO RECOGNIZED LOSSES |
| 52814 | NO RECOGNIZED LOSSES |
| 52816 | NO RECOGNIZED LOSSES |
| 52817 | NO RECOGNIZED LOSSES |
| 52818 | NO RECOGNIZED LOSSES |
| 52819 | NO RECOGNIZED LOSSES |
| 52821 | NO RECOGNIZED LOSSES |
| 52822 | NO RECOGNIZED LOSSES |
| 52823 | NO RECOGNIZED LOSSES |
| 52826 | NO RECOGNIZED LOSSES |
| 52827 | NO RECOGNIZED LOSSES |
| 52829 | NO RECOGNIZED LOSSES |
| 52831 | NO RECOGNIZED LOSSES |
| 52832 | NO RECOGNIZED LOSSES |
| 52833 | NO RECOGNIZED LOSSES |
| 52834 | SHARES SOLD SHORT |
| 52839 | NO RECOGNIZED LOSSES |
| 52840 | NO RECOGNIZED LOSSES |
| 52841 | NO RECOGNIZED LOSSES |
| 52843 | NO RECOGNIZED LOSSES |
| 52844 | NO RECOGNIZED LOSSES |
| 52845 | SHARES SOLD SHORT |
| 52846 | NO RECOGNIZED LOSSES |
| 52847 | SHARES SOLD SHORT |
| 52850 | SHARES SOLD SHORT |
| 52851 | NO RECOGNIZED LOSSES |
| 52852 | PURCHASED OUTSIDE CLASS PERIOD |
| 52853 | NO RECOGNIZED LOSSES |
| 52854 | NO RECOGNIZED LOSSES |
| 52855 | NO RECOGNIZED LOSSES |
| 52856 | NO RECOGNIZED LOSSES |
| 52858 | NO RECOGNIZED LOSSES |
| 52859 | NO RECOGNIZED LOSSES |
| 52860 | NO RECOGNIZED LOSSES |
| 52862 | NO RECOGNIZED LOSSES |
| 52863 | NO RECOGNIZED LOSSES |
| 52864 | NO RECOGNIZED LOSSES |
| 52865 | SHARES SOLD SHORT |
| 52866 | NO RECOGNIZED LOSSES |
| 52867 | NO RECOGNIZED LOSSES |
| 52868 | NO RECOGNIZED LOSSES |
| 52870 | NO RECOGNIZED LOSSES |
| 52871 | NO RECOGNIZED LOSSES |
| 52872 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52874 | NO RECOGNIZED LOSSES |
| 52876 | SHARES SOLD SHORT |
| 52877 | NO RECOGNIZED LOSSES |
| 52879 | NO RECOGNIZED LOSSES |
| 52881 | NO RECOGNIZED LOSSES |
| 52883 | NO RECOGNIZED LOSSES |
| 52886 | NO RECOGNIZED LOSSES |
| 52887 | NO RECOGNIZED LOSSES |
| 52888 | NO RECOGNIZED LOSSES |
| 52889 | NO RECOGNIZED LOSSES |
| 52890 | NO RECOGNIZED LOSSES |
| 52891 | NO RECOGNIZED LOSSES |
| 52892 | NO RECOGNIZED LOSSES |
| 52893 | SHARES SOLD SHORT |
| 52894 | NO RECOGNIZED LOSSES |
| 52895 | PURCHASED OUTSIDE CLASS PERIOD |
| 52897 | NO RECOGNIZED LOSSES |
| 52898 | NO RECOGNIZED LOSSES |
| 52900 | NO RECOGNIZED LOSSES |
| 52901 | NO RECOGNIZED LOSSES |
| 52902 | NO RECOGNIZED LOSSES |
| 52903 | NO RECOGNIZED LOSSES |
| 52904 | NO RECOGNIZED LOSSES |
| 52905 | NO RECOGNIZED LOSSES |
| 52907 | NO RECOGNIZED LOSSES |
| 52908 | NO RECOGNIZED LOSSES |
| 52911 | NO RECOGNIZED LOSSES |
| 52912 | NO RECOGNIZED LOSSES |
| 52914 | NO RECOGNIZED LOSSES |
| 52915 | NO RECOGNIZED LOSSES |
| 52917 | NO RECOGNIZED LOSSES |
| 52918 | NO RECOGNIZED LOSSES |
| 52919 | NO RECOGNIZED LOSSES |
| 52920 | NO RECOGNIZED LOSSES |
| 52921 | NO RECOGNIZED LOSSES |
| 52922 | NO RECOGNIZED LOSSES |
| 52923 | NO RECOGNIZED LOSSES |
| 52926 | PURCHASED OUTSIDE CLASS PERIOD |
| 52927 | NO RECOGNIZED LOSSES |
| 52928 | NO RECOGNIZED LOSSES |
| 52929 | NO RECOGNIZED LOSSES |
| 52931 | NO RECOGNIZED LOSSES |
| 52932 | PURCHASED OUTSIDE CLASS PERIOD |
| 52933 | NO RECOGNIZED LOSSES |
| 52934 | NO RECOGNIZED LOSSES |
| 52935 | NO RECOGNIZED LOSSES |
| 52936 | NO RECOGNIZED LOSSES |
| 52937 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52938 | NO RECOGNIZED LOSSES |
| 52939 | NO RECOGNIZED LOSSES |
| 52941 | NO RECOGNIZED LOSSES |
| 52942 | NO RECOGNIZED LOSSES |
| 52943 | NO RECOGNIZED LOSSES |
| 52944 | NO RECOGNIZED LOSSES |
| 52945 | NO RECOGNIZED LOSSES |
| 52946 | NO RECOGNIZED LOSSES |
| 52948 | NO RECOGNIZED LOSSES |
| 52949 | NO RECOGNIZED LOSSES |
| 52950 | NO RECOGNIZED LOSSES |
| 52952 | NO RECOGNIZED LOSSES |
| 52954 | NO RECOGNIZED LOSSES |
| 52955 | NO RECOGNIZED LOSSES |
| 52956 | NO RECOGNIZED LOSSES |
| 52958 | NO RECOGNIZED LOSSES |
| 52959 | NO RECOGNIZED LOSSES |
| 52962 | NO RECOGNIZED LOSSES |
| 52963 | NO RECOGNIZED LOSSES |
| 52964 | NO RECOGNIZED LOSSES |
| 52965 | NO RECOGNIZED LOSSES |
| 52966 | NO RECOGNIZED LOSSES |
| 52968 | NO RECOGNIZED LOSSES |
| 52970 | NO RECOGNIZED LOSSES |
| 52971 | NO RECOGNIZED LOSSES |
| 52972 | NO RECOGNIZED LOSSES |
| 52973 | NO RECOGNIZED LOSSES |
| 52974 | NO RECOGNIZED LOSSES |
| 52975 | NO RECOGNIZED LOSSES |
| 52979 | NO RECOGNIZED LOSSES |
| 52980 | NO RECOGNIZED LOSSES |
| 52981 | NO RECOGNIZED LOSSES |
| 52982 | NO RECOGNIZED LOSSES |
| 52983 | NO RECOGNIZED LOSSES |
| 52984 | NO RECOGNIZED LOSSES |
| 52985 | NO RECOGNIZED LOSSES |
| 52986 | NO RECOGNIZED LOSSES |
| 52987 | NO RECOGNIZED LOSSES |
| 52988 | NO RECOGNIZED LOSSES |
| 52989 | NO RECOGNIZED LOSSES |
| 52990 | NO RECOGNIZED LOSSES |
| 52991 | NO RECOGNIZED LOSSES |
| 52992 | NO RECOGNIZED LOSSES |
| 52993 | NO RECOGNIZED LOSSES |
| 52994 | NO RECOGNIZED LOSSES |
| 52995 | NO RECOGNIZED LOSSES |
| 52996 | NO RECOGNIZED LOSSES |
| 52997 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52998 | NO RECOGNIZED LOSSES |
| 52999 | NO RECOGNIZED LOSSES |
| 53001 | NO RECOGNIZED LOSSES |
| 53002 | NO RECOGNIZED LOSSES |
| 53003 | NO RECOGNIZED LOSSES |
| 53006 | NO RECOGNIZED LOSSES |
| 53008 | NO RECOGNIZED LOSSES |
| 53010 | NO RECOGNIZED LOSSES |
| 53011 | NO RECOGNIZED LOSSES |
| 53012 | NO RECOGNIZED LOSSES |
| 53013 | NO RECOGNIZED LOSSES |
| 53014 | NO RECOGNIZED LOSSES |
| 53015 | NO RECOGNIZED LOSSES |
| 53017 | NO RECOGNIZED LOSSES |
| 53018 | NO RECOGNIZED LOSSES |
| 53019 | NO RECOGNIZED LOSSES |
| 53020 | NO RECOGNIZED LOSSES |
| 53023 | NO RECOGNIZED LOSSES |
| 53024 | NO RECOGNIZED LOSSES |
| 53025 | NO RECOGNIZED LOSSES |
| 53027 | NO RECOGNIZED LOSSES |
| 53028 | NO RECOGNIZED LOSSES |
| 53029 | NO RECOGNIZED LOSSES |
| 53030 | NO RECOGNIZED LOSSES |
| 53031 | NO RECOGNIZED LOSSES |
| 53032 | NO RECOGNIZED LOSSES |
| 53033 | NO RECOGNIZED LOSSES |
| 53036 | NO RECOGNIZED LOSSES |
| 53037 | NO RECOGNIZED LOSSES |
| 53038 | NO RECOGNIZED LOSSES |
| 53040 | NO RECOGNIZED LOSSES |
| 53041 | NO RECOGNIZED LOSSES |
| 53043 | NO RECOGNIZED LOSSES |
| 53044 | NO RECOGNIZED LOSSES |
| 53045 | NO RECOGNIZED LOSSES |
| 53046 | NO RECOGNIZED LOSSES |
| 53048 | NO RECOGNIZED LOSSES |
| 53049 | NO RECOGNIZED LOSSES |
| 53050 | NO RECOGNIZED LOSSES |
| 53051 | NO RECOGNIZED LOSSES |
| 53052 | NO RECOGNIZED LOSSES |
| 53053 | NO RECOGNIZED LOSSES |
| 53054 | NO RECOGNIZED LOSSES |
| 53055 | NO RECOGNIZED LOSSES |
| 53056 | NO RECOGNIZED LOSSES |
| 53057 | NO RECOGNIZED LOSSES |
| 53059 | NO RECOGNIZED LOSSES |
| 53061 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53062 | NO RECOGNIZED LOSSES |
| 53063 | NO RECOGNIZED LOSSES |
| 53064 | NO RECOGNIZED LOSSES |
| 53065 | NO RECOGNIZED LOSSES |
| 53068 | NO RECOGNIZED LOSSES |
| 53069 | NO RECOGNIZED LOSSES |
| 53070 | NO RECOGNIZED LOSSES |
| 53071 | NO RECOGNIZED LOSSES |
| 53072 | NO RECOGNIZED LOSSES |
| 53073 | NO RECOGNIZED LOSSES |
| 53075 | NO RECOGNIZED LOSSES |
| 53076 | NO RECOGNIZED LOSSES |
| 53077 | NO RECOGNIZED LOSSES |
| 53079 | NO RECOGNIZED LOSSES |
| 53081 | NO RECOGNIZED LOSSES |
| 53082 | NO RECOGNIZED LOSSES |
| 53083 | NO RECOGNIZED LOSSES |
| 53084 | NO RECOGNIZED LOSSES |
| 53085 | NO RECOGNIZED LOSSES |
| 53086 | NO RECOGNIZED LOSSES |
| 53087 | NO RECOGNIZED LOSSES |
| 53088 | NO RECOGNIZED LOSSES |
| 53089 | NO RECOGNIZED LOSSES |
| 53090 | NO RECOGNIZED LOSSES |
| 53092 | NO RECOGNIZED LOSSES |
| 53093 | NO RECOGNIZED LOSSES |
| 53094 | NO RECOGNIZED LOSSES |
| 53095 | NO RECOGNIZED LOSSES |
| 53096 | NO RECOGNIZED LOSSES |
| 53098 | NO RECOGNIZED LOSSES |
| 53099 | NO RECOGNIZED LOSSES |
| 53100 | NO RECOGNIZED LOSSES |
| 53101 | NO RECOGNIZED LOSSES |
| 53102 | NO RECOGNIZED LOSSES |
| 53103 | NO RECOGNIZED LOSSES |
| 53104 | NO RECOGNIZED LOSSES |
| 53105 | NO RECOGNIZED LOSSES |
| 53107 | NO RECOGNIZED LOSSES |
| 53108 | NO RECOGNIZED LOSSES |
| 53109 | NO RECOGNIZED LOSSES |
| 53110 | NO RECOGNIZED LOSSES |
| 53111 | NO RECOGNIZED LOSSES |
| 53112 | NO RECOGNIZED LOSSES |
| 53113 | NO RECOGNIZED LOSSES |
| 53114 | NO RECOGNIZED LOSSES |
| 53116 | NO RECOGNIZED LOSSES |
| 53117 | NO RECOGNIZED LOSSES |
| 53118 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**Claim #**                              **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 53120 | NO RECOGNIZED LOSSES |
| 53121 | NO RECOGNIZED LOSSES |
| 53122 | NO RECOGNIZED LOSSES |
| 53123 | NO RECOGNIZED LOSSES |
| 53124 | NO RECOGNIZED LOSSES |
| 53125 | NO RECOGNIZED LOSSES |
| 53126 | NO RECOGNIZED LOSSES |
| 53127 | NO RECOGNIZED LOSSES |
| 53128 | NO RECOGNIZED LOSSES |
| 53131 | NO RECOGNIZED LOSSES |
| 53133 | NO RECOGNIZED LOSSES |
| 53134 | NO RECOGNIZED LOSSES |
| 53135 | NO RECOGNIZED LOSSES |
| 53137 | NO RECOGNIZED LOSSES |
| 53138 | NO RECOGNIZED LOSSES |
| 53140 | NO RECOGNIZED LOSSES |
| 53141 | NO RECOGNIZED LOSSES |
| 53142 | NO RECOGNIZED LOSSES |
| 53143 | NO RECOGNIZED LOSSES |
| 53144 | NO RECOGNIZED LOSSES |
| 53145 | NO RECOGNIZED LOSSES |
| 53146 | NO RECOGNIZED LOSSES |
| 53147 | NO RECOGNIZED LOSSES |
| 53149 | NO RECOGNIZED LOSSES |
| 53150 | NO RECOGNIZED LOSSES |
| 53151 | NO RECOGNIZED LOSSES |
| 53153 | NO RECOGNIZED LOSSES |
| 53154 | NO RECOGNIZED LOSSES |
| 53155 | NO RECOGNIZED LOSSES |
| 53156 | NO RECOGNIZED LOSSES |
| 53158 | NO RECOGNIZED LOSSES |
| 53160 | NO RECOGNIZED LOSSES |
| 53161 | NO RECOGNIZED LOSSES |
| 53162 | NO RECOGNIZED LOSSES |
| 53165 | NO RECOGNIZED LOSSES |
| 53166 | NO RECOGNIZED LOSSES |
| 53167 | NO RECOGNIZED LOSSES |
| 53168 | NO RECOGNIZED LOSSES |
| 53169 | NO RECOGNIZED LOSSES |
| 53170 | NO RECOGNIZED LOSSES |
| 53171 | NO RECOGNIZED LOSSES |
| 53172 | NO RECOGNIZED LOSSES |
| 53173 | NO RECOGNIZED LOSSES |
| 53175 | NO RECOGNIZED LOSSES |
| 53176 | NO RECOGNIZED LOSSES |
| 53177 | NO RECOGNIZED LOSSES |
| 53179 | NO RECOGNIZED LOSSES |
| 53180 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

**Claim #**                      **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 53181 | NO RECOGNIZED LOSSES |
| 53183 | NO RECOGNIZED LOSSES |
| 53184 | NO RECOGNIZED LOSSES |
| 53185 | NO RECOGNIZED LOSSES |
| 53186 | NO RECOGNIZED LOSSES |
| 53187 | NO RECOGNIZED LOSSES |
| 53188 | NO RECOGNIZED LOSSES |
| 53189 | NO RECOGNIZED LOSSES |
| 53191 | NO RECOGNIZED LOSSES |
| 53193 | NO RECOGNIZED LOSSES |
| 53194 | NO RECOGNIZED LOSSES |
| 53196 | NO RECOGNIZED LOSSES |
| 53197 | NO RECOGNIZED LOSSES |
| 53199 | NO RECOGNIZED LOSSES |
| 53200 | NO RECOGNIZED LOSSES |
| 53201 | NO RECOGNIZED LOSSES |
| 53202 | NO RECOGNIZED LOSSES |
| 53203 | NO RECOGNIZED LOSSES |
| 53204 | NO RECOGNIZED LOSSES |
| 53205 | NO RECOGNIZED LOSSES |
| 53206 | NO RECOGNIZED LOSSES |
| 53208 | NO RECOGNIZED LOSSES |
| 53209 | NO RECOGNIZED LOSSES |
| 53210 | NO RECOGNIZED LOSSES |
| 53211 | NO RECOGNIZED LOSSES |
| 53212 | NO RECOGNIZED LOSSES |
| 53213 | NO RECOGNIZED LOSSES |
| 53215 | NO RECOGNIZED LOSSES |
| 53216 | NO RECOGNIZED LOSSES |
| 53218 | NO RECOGNIZED LOSSES |
| 53219 | NO RECOGNIZED LOSSES |
| 53220 | NO RECOGNIZED LOSSES |
| 53224 | NO RECOGNIZED LOSSES |
| 53225 | NO RECOGNIZED LOSSES |
| 53228 | NO RECOGNIZED LOSSES |
| 53229 | NO RECOGNIZED LOSSES |
| 53230 | NO RECOGNIZED LOSSES |
| 53231 | NO RECOGNIZED LOSSES |
| 53232 | NO RECOGNIZED LOSSES |
| 53233 | NO RECOGNIZED LOSSES |
| 53234 | NO RECOGNIZED LOSSES |
| 53235 | NO RECOGNIZED LOSSES |
| 53236 | NO RECOGNIZED LOSSES |
| 53238 | NO RECOGNIZED LOSSES |
| 53239 | NO RECOGNIZED LOSSES |
| 53240 | SHARES SOLD SHORT |
| 53241 | NO RECOGNIZED LOSSES |
| 53242 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 53243 | PURCHASED OUTSIDE CLASS PERIOD |
| 53244 | NO RECOGNIZED LOSSES |
| 53245 | NO RECOGNIZED LOSSES |
| 53249 | NO RECOGNIZED LOSSES |
| 53250 | NO RECOGNIZED LOSSES |
| 53252 | NO RECOGNIZED LOSSES |
| 53253 | NO RECOGNIZED LOSSES |
| 53255 | NO RECOGNIZED LOSSES |
| 53257 | NO RECOGNIZED LOSSES |
| 53258 | NO RECOGNIZED LOSSES |
| 53259 | NO RECOGNIZED LOSSES |
| 53261 | NO RECOGNIZED LOSSES |
| 53263 | NO RECOGNIZED LOSSES |
| 53264 | NO RECOGNIZED LOSSES |
| 53265 | NO RECOGNIZED LOSSES |
| 53266 | NO RECOGNIZED LOSSES |
| 53268 | NO RECOGNIZED LOSSES |
| 53271 | NO RECOGNIZED LOSSES |
| 53272 | NO RECOGNIZED LOSSES |
| 53273 | NO RECOGNIZED LOSSES |
| 53274 | NO RECOGNIZED LOSSES |
| 53275 | NO RECOGNIZED LOSSES |
| 53276 | NO RECOGNIZED LOSSES |
| 53277 | NO RECOGNIZED LOSSES |
| 53278 | NO RECOGNIZED LOSSES |
| 53279 | NO RECOGNIZED LOSSES |
| 53280 | NO RECOGNIZED LOSSES |
| 53281 | NO RECOGNIZED LOSSES |
| 53282 | NO RECOGNIZED LOSSES |
| 53284 | NO RECOGNIZED LOSSES |
| 53285 | NO RECOGNIZED LOSSES |
| 53286 | NO RECOGNIZED LOSSES |
| 53287 | NO RECOGNIZED LOSSES |
| 53288 | NO RECOGNIZED LOSSES |
| 53290 | NO RECOGNIZED LOSSES |
| 53291 | NO RECOGNIZED LOSSES |
| 53292 | NO RECOGNIZED LOSSES |
| 53293 | NO RECOGNIZED LOSSES |
| 53294 | NO RECOGNIZED LOSSES |
| 53296 | NO RECOGNIZED LOSSES |
| 53299 | NO RECOGNIZED LOSSES |
| 53301 | NO RECOGNIZED LOSSES |
| 53302 | NO RECOGNIZED LOSSES |
| 53303 | NO RECOGNIZED LOSSES |
| 53304 | NO RECOGNIZED LOSSES |
| 53306 | NO RECOGNIZED LOSSES |
| 53307 | NO RECOGNIZED LOSSES |
| 53309 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53310 | NO RECOGNIZED LOSSES |
| 53311 | NO RECOGNIZED LOSSES |
| 53312 | NO RECOGNIZED LOSSES |
| 53313 | NO RECOGNIZED LOSSES |
| 53314 | NO RECOGNIZED LOSSES |
| 53316 | NO RECOGNIZED LOSSES |
| 53318 | NO RECOGNIZED LOSSES |
| 53320 | NO RECOGNIZED LOSSES |
| 53321 | NO RECOGNIZED LOSSES |
| 53322 | NO RECOGNIZED LOSSES |
| 53323 | NO RECOGNIZED LOSSES |
| 53325 | NO RECOGNIZED LOSSES |
| 53328 | NO RECOGNIZED LOSSES |
| 53329 | NO RECOGNIZED LOSSES |
| 53330 | NO RECOGNIZED LOSSES |
| 53331 | NO RECOGNIZED LOSSES |
| 53332 | NO RECOGNIZED LOSSES |
| 53333 | NO RECOGNIZED LOSSES |
| 53334 | NO RECOGNIZED LOSSES |
| 53335 | NO RECOGNIZED LOSSES |
| 53336 | NO RECOGNIZED LOSSES |
| 53338 | NO RECOGNIZED LOSSES |
| 53339 | NO RECOGNIZED LOSSES |
| 53340 | NO RECOGNIZED LOSSES |
| 53341 | NO RECOGNIZED LOSSES |
| 53343 | NO RECOGNIZED LOSSES |
| 53346 | NO RECOGNIZED LOSSES |
| 53347 | NO RECOGNIZED LOSSES |
| 53348 | NO RECOGNIZED LOSSES |
| 53352 | NO RECOGNIZED LOSSES |
| 53353 | NO RECOGNIZED LOSSES |
| 53354 | NO RECOGNIZED LOSSES |
| 53355 | NO RECOGNIZED LOSSES |
| 53356 | NO RECOGNIZED LOSSES |
| 53357 | NO RECOGNIZED LOSSES |
| 53358 | NO RECOGNIZED LOSSES |
| 53359 | NO RECOGNIZED LOSSES |
| 53360 | NO RECOGNIZED LOSSES |
| 53361 | NO RECOGNIZED LOSSES |
| 53363 | NO RECOGNIZED LOSSES |
| 53364 | NO RECOGNIZED LOSSES |
| 53365 | NO RECOGNIZED LOSSES |
| 53366 | NO RECOGNIZED LOSSES |
| 53367 | NO RECOGNIZED LOSSES |
| 53368 | NO RECOGNIZED LOSSES |
| 53369 | NO RECOGNIZED LOSSES |
| 53370 | NO RECOGNIZED LOSSES |
| 53371 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 53372 | PURCHASED OUTSIDE CLASS PERIOD |
| 53373 | NO RECOGNIZED LOSSES |
| 53374 | NO RECOGNIZED LOSSES |
| 53375 | NO RECOGNIZED LOSSES |
| 53376 | NO RECOGNIZED LOSSES |
| 53377 | NO RECOGNIZED LOSSES |
| 53378 | NO RECOGNIZED LOSSES |
| 53379 | NO RECOGNIZED LOSSES |
| 53380 | NO RECOGNIZED LOSSES |
| 53381 | NO RECOGNIZED LOSSES |
| 53382 | NO RECOGNIZED LOSSES |
| 53383 | NO RECOGNIZED LOSSES |
| 53384 | NO RECOGNIZED LOSSES |
| 53386 | NO RECOGNIZED LOSSES |
| 53388 | NO RECOGNIZED LOSSES |
| 53390 | NO RECOGNIZED LOSSES |
| 53392 | NO RECOGNIZED LOSSES |
| 53393 | NO RECOGNIZED LOSSES |
| 53394 | NO RECOGNIZED LOSSES |
| 53395 | NO RECOGNIZED LOSSES |
| 53396 | NO RECOGNIZED LOSSES |
| 53397 | NO RECOGNIZED LOSSES |
| 53398 | NO RECOGNIZED LOSSES |
| 53399 | NO RECOGNIZED LOSSES |
| 53400 | NO RECOGNIZED LOSSES |
| 53401 | NO RECOGNIZED LOSSES |
| 53402 | NO RECOGNIZED LOSSES |
| 53403 | NO RECOGNIZED LOSSES |
| 53404 | NO RECOGNIZED LOSSES |
| 53405 | NO RECOGNIZED LOSSES |
| 53406 | NO RECOGNIZED LOSSES |
| 53407 | NO RECOGNIZED LOSSES |
| 53408 | NO RECOGNIZED LOSSES |
| 53410 | NO RECOGNIZED LOSSES |
| 53411 | NO RECOGNIZED LOSSES |
| 53413 | NO RECOGNIZED LOSSES |
| 53414 | NO RECOGNIZED LOSSES |
| 53415 | NO RECOGNIZED LOSSES |
| 53416 | NO RECOGNIZED LOSSES |
| 53417 | NO RECOGNIZED LOSSES |
| 53418 | NO RECOGNIZED LOSSES |
| 53419 | NO RECOGNIZED LOSSES |
| 53420 | NO RECOGNIZED LOSSES |
| 53421 | NO RECOGNIZED LOSSES |
| 53422 | NO RECOGNIZED LOSSES |
| 53423 | NO RECOGNIZED LOSSES |
| 53424 | NO RECOGNIZED LOSSES |
| 53425 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                     **Rejection Reason**

53426 NO RECOGNIZED LOSSES
53427 NO RECOGNIZED LOSSES
53428 NO RECOGNIZED LOSSES
53429 NO RECOGNIZED LOSSES
53431 NO RECOGNIZED LOSSES
53432 NO RECOGNIZED LOSSES
53433 NO RECOGNIZED LOSSES
53434 NO RECOGNIZED LOSSES
53436 NO RECOGNIZED LOSSES
53437 NO RECOGNIZED LOSSES
53438 NO RECOGNIZED LOSSES
53439 NO RECOGNIZED LOSSES
53441 NO RECOGNIZED LOSSES
53443 NO RECOGNIZED LOSSES
53444 NO RECOGNIZED LOSSES
53445 NO RECOGNIZED LOSSES
53446 NO RECOGNIZED LOSSES
53447 SHARES SOLD SHORT
53448 NO RECOGNIZED LOSSES
53449 NO RECOGNIZED LOSSES
53451 NO RECOGNIZED LOSSES
53453 NO RECOGNIZED LOSSES
53454 NO RECOGNIZED LOSSES
53455 NO RECOGNIZED LOSSES
53456 NO RECOGNIZED LOSSES
53457 NO RECOGNIZED LOSSES
53458 NO RECOGNIZED LOSSES
53459 NO RECOGNIZED LOSSES
53460 NO RECOGNIZED LOSSES
53461 NO RECOGNIZED LOSSES
53462 NO RECOGNIZED LOSSES
53464 NO RECOGNIZED LOSSES
53465 NO RECOGNIZED LOSSES
53466 NO RECOGNIZED LOSSES
53467 NO RECOGNIZED LOSSES
53468 NO RECOGNIZED LOSSES
53469 NO RECOGNIZED LOSSES
53470 NO RECOGNIZED LOSSES
53471 NO RECOGNIZED LOSSES
53472 NO RECOGNIZED LOSSES
53473 NO RECOGNIZED LOSSES
53475 NO RECOGNIZED LOSSES
53476 NO RECOGNIZED LOSSES
53477 NO RECOGNIZED LOSSES
53478 NO RECOGNIZED LOSSES
53480 NO RECOGNIZED LOSSES
53481 NO RECOGNIZED LOSSES
53482 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**Claim #**                          **Rejection Reason**

53483 NO RECOGNIZED LOSSES
53484 NO RECOGNIZED LOSSES
53485 NO RECOGNIZED LOSSES
53486 NO RECOGNIZED LOSSES
53487 NO RECOGNIZED LOSSES
53488 NO RECOGNIZED LOSSES
53490 NO RECOGNIZED LOSSES
53491 NO RECOGNIZED LOSSES
53492 NO RECOGNIZED LOSSES
53494 NO RECOGNIZED LOSSES
53495 NO RECOGNIZED LOSSES
53496 NO RECOGNIZED LOSSES
53498 NO RECOGNIZED LOSSES
53499 NO RECOGNIZED LOSSES
53500 NO RECOGNIZED LOSSES
53501 NO RECOGNIZED LOSSES
53502 NO RECOGNIZED LOSSES
53503 NO RECOGNIZED LOSSES
53504 NO RECOGNIZED LOSSES
53506 NO RECOGNIZED LOSSES
53509 NO RECOGNIZED LOSSES
53511 PURCHASED OUTSIDE CLASS PERIOD
53512 NO RECOGNIZED LOSSES
53513 NO RECOGNIZED LOSSES
53514 NO RECOGNIZED LOSSES
53516 NO RECOGNIZED LOSSES
53517 NO RECOGNIZED LOSSES
53518 NO RECOGNIZED LOSSES
53519 NO RECOGNIZED LOSSES
53520 NO RECOGNIZED LOSSES
53521 NO RECOGNIZED LOSSES
53522 NO RECOGNIZED LOSSES
53523 NO RECOGNIZED LOSSES
53524 NO RECOGNIZED LOSSES
53525 NO RECOGNIZED LOSSES
53526 NO RECOGNIZED LOSSES
53527 NO RECOGNIZED LOSSES
53528 NO RECOGNIZED LOSSES
53529 NO RECOGNIZED LOSSES
53531 NO RECOGNIZED LOSSES
53532 NO RECOGNIZED LOSSES
53534 NO RECOGNIZED LOSSES
53535 NO RECOGNIZED LOSSES
53536 NO RECOGNIZED LOSSES
53537 NO RECOGNIZED LOSSES
53538 NO RECOGNIZED LOSSES
53539 NO RECOGNIZED LOSSES
53541 NO RECOGNIZED LOSSES

INELIGIBLE CLAIMS

**EXHIBIT E**

**Claim #**                                     **Rejection Reason**

53542 NO RECOGNIZED LOSSES
53543 NO RECOGNIZED LOSSES
53545 NO RECOGNIZED LOSSES
53546 NO RECOGNIZED LOSSES
53547 NO RECOGNIZED LOSSES
53549 NO RECOGNIZED LOSSES
53550 NO RECOGNIZED LOSSES
53551 NO RECOGNIZED LOSSES
53552 NO RECOGNIZED LOSSES
53555 NO RECOGNIZED LOSSES
53557 NO RECOGNIZED LOSSES
53558 NO RECOGNIZED LOSSES
53559 NO RECOGNIZED LOSSES
53560 NO RECOGNIZED LOSSES
53561 NO RECOGNIZED LOSSES
53562 NO RECOGNIZED LOSSES
53563 NO RECOGNIZED LOSSES
53566 NO RECOGNIZED LOSSES
53567 NO RECOGNIZED LOSSES
53568 NO RECOGNIZED LOSSES
53569 NO RECOGNIZED LOSSES
53570 NO RECOGNIZED LOSSES
53571 NO RECOGNIZED LOSSES
53572 NO RECOGNIZED LOSSES
53576 NO RECOGNIZED LOSSES
53578 NO RECOGNIZED LOSSES
53579 NO RECOGNIZED LOSSES
53580 NO RECOGNIZED LOSSES
53581 NO RECOGNIZED LOSSES
53582 NO RECOGNIZED LOSSES
53583 NO RECOGNIZED LOSSES
53584 NO RECOGNIZED LOSSES
53587 NO RECOGNIZED LOSSES
53588 NO RECOGNIZED LOSSES
53589 NO RECOGNIZED LOSSES
53591 NO RECOGNIZED LOSSES
53593 NO RECOGNIZED LOSSES
53595 NO RECOGNIZED LOSSES
53597 NO RECOGNIZED LOSSES
53598 NO RECOGNIZED LOSSES
53601 NO RECOGNIZED LOSSES
53602 NO RECOGNIZED LOSSES
53605 PURCHASED OUTSIDE CLASS PERIOD
53607 PURCHASED OUTSIDE CLASS PERIOD
53608 NO RECOGNIZED LOSSES
53609 PURCHASED OUTSIDE CLASS PERIOD
53610 NO RECOGNIZED LOSSES
53613 NO RECOGNIZED LOSSES

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 53615 | NO RECOGNIZED LOSSES |
| 53617 | NO RECOGNIZED LOSSES |
| 53618 | NO RECOGNIZED LOSSES |
| 53619 | SHARES SOLD SHORT |
| 53620 | NO RECOGNIZED LOSSES |
| 53623 | NO RECOGNIZED LOSSES |
| 53625 | SHARES SOLD SHORT |
| 53626 | NO RECOGNIZED LOSSES |
| 53627 | NO RECOGNIZED LOSSES |
| 53629 | SHARES SOLD SHORT |
| 53630 | NO RECOGNIZED LOSSES |
| 53634 | SHARES SOLD SHORT |
| 53636 | NO RECOGNIZED LOSSES |
| 53638 | NO RECOGNIZED LOSSES |
| 53639 | NO RECOGNIZED LOSSES |
| 53640 | NO RECOGNIZED LOSSES |
| 53641 | SHARES SOLD SHORT |
| 53643 | NO RECOGNIZED LOSSES |
| 53644 | NO RECOGNIZED LOSSES |
| 53645 | NO RECOGNIZED LOSSES |
| 53647 | NO RECOGNIZED LOSSES |
| 53648 | PURCHASED OUTSIDE CLASS PERIOD |
| 53649 | NO RECOGNIZED LOSSES |
| 53651 | NO RECOGNIZED LOSSES |
| 53652 | NO RECOGNIZED LOSSES |
| 53653 | PURCHASED OUTSIDE CLASS PERIOD |
| 53655 | NO RECOGNIZED LOSSES |
| 53657 | NO RECOGNIZED LOSSES |
| 53658 | NO RECOGNIZED LOSSES |
| 53661 | NO RECOGNIZED LOSSES |
| 53662 | NO RECOGNIZED LOSSES |
| 53664 | NO RECOGNIZED LOSSES |
| 53665 | NO RECOGNIZED LOSSES |
| 53668 | NO RECOGNIZED LOSSES |
| 53670 | NO RECOGNIZED LOSSES |
| 53672 | NO RECOGNIZED LOSSES |
| 53675 | NO RECOGNIZED LOSSES |
| 53676 | NO RECOGNIZED LOSSES |
| 53677 | NO RECOGNIZED LOSSES |
| 53678 | NO RECOGNIZED LOSSES |
| 53679 | PURCHASED OUTSIDE CLASS PERIOD |
| 53680 | NO RECOGNIZED LOSSES |
| 53682 | NO RECOGNIZED LOSSES |
| 53683 | PURCHASED OUTSIDE CLASS PERIOD |
| 53686 | PURCHASED OUTSIDE CLASS PERIOD |
| 53688 | NO RECOGNIZED LOSSES |
| 53689 | NO RECOGNIZED LOSSES |
| 53692 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53693 | NO RECOGNIZED LOSSES |
| 53695 | NO RECOGNIZED LOSSES |
| 53696 | NO RECOGNIZED LOSSES |
| 53698 | NO RECOGNIZED LOSSES |
| 53699 | NO RECOGNIZED LOSSES |
| 53700 | NO RECOGNIZED LOSSES |
| 53701 | NO RECOGNIZED LOSSES |
| 53703 | NO RECOGNIZED LOSSES |
| 53704 | NO RECOGNIZED LOSSES |
| 53705 | NO RECOGNIZED LOSSES |
| 53706 | NO RECOGNIZED LOSSES |
| 53707 | NO RECOGNIZED LOSSES |
| 53708 | NO RECOGNIZED LOSSES |
| 53709 | SHARES SOLD SHORT |
| 53710 | NO RECOGNIZED LOSSES |
| 53713 | NO RECOGNIZED LOSSES |
| 53714 | NO RECOGNIZED LOSSES |
| 53715 | NO RECOGNIZED LOSSES |
| 53716 | NO RECOGNIZED LOSSES |
| 53717 | NO RECOGNIZED LOSSES |
| 53718 | PURCHASED OUTSIDE CLASS PERIOD |
| 53719 | NO RECOGNIZED LOSSES |
| 53720 | NO RECOGNIZED LOSSES |
| 53721 | NO RECOGNIZED LOSSES |
| 53722 | NO RECOGNIZED LOSSES |
| 53723 | NO RECOGNIZED LOSSES |
| 53724 | NO RECOGNIZED LOSSES |
| 53726 | PURCHASED OUTSIDE CLASS PERIOD |
| 53727 | NO RECOGNIZED LOSSES |
| 53730 | NO RECOGNIZED LOSSES |
| 53731 | NO RECOGNIZED LOSSES |
| 53732 | NO RECOGNIZED LOSSES |
| 53733 | NO RECOGNIZED LOSSES |
| 53734 | NO RECOGNIZED LOSSES |
| 53735 | NO RECOGNIZED LOSSES |
| 53737 | NO RECOGNIZED LOSSES |
| 53738 | NO RECOGNIZED LOSSES |
| 53739 | NO RECOGNIZED LOSSES |
| 53740 | NO RECOGNIZED LOSSES |
| 53741 | NO RECOGNIZED LOSSES |
| 53742 | NO RECOGNIZED LOSSES |
| 53743 | PURCHASED OUTSIDE CLASS PERIOD |
| 53744 | NO RECOGNIZED LOSSES |
| 53746 | NO RECOGNIZED LOSSES |
| 53747 | NO RECOGNIZED LOSSES |
| 53748 | NO RECOGNIZED LOSSES |
| 53749 | NO RECOGNIZED LOSSES |
| 53750 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53752 | NO RECOGNIZED LOSSES |
| 53753 | NO RECOGNIZED LOSSES |
| 53754 | PURCHASED OUTSIDE CLASS PERIOD |
| 53755 | NO RECOGNIZED LOSSES |
| 53756 | NO RECOGNIZED LOSSES |
| 53757 | PURCHASED OUTSIDE CLASS PERIOD |
| 53758 | NO RECOGNIZED LOSSES |
| 53759 | SHARES SOLD SHORT |
| 53760 | NO RECOGNIZED LOSSES |
| 53761 | PURCHASED OUTSIDE CLASS PERIOD |
| 53764 | NO RECOGNIZED LOSSES |
| 53765 | NO RECOGNIZED LOSSES |
| 53766 | NO RECOGNIZED LOSSES |
| 53768 | NO RECOGNIZED LOSSES |
| 53769 | NO RECOGNIZED LOSSES |
| 53770 | NO RECOGNIZED LOSSES |
| 53771 | NO RECOGNIZED LOSSES |
| 53773 | NO RECOGNIZED LOSSES |
| 53774 | NO RECOGNIZED LOSSES |
| 53775 | NO RECOGNIZED LOSSES |
| 53776 | NO RECOGNIZED LOSSES |
| 53777 | NO RECOGNIZED LOSSES |
| 53779 | PURCHASED OUTSIDE CLASS PERIOD |
| 53780 | NO RECOGNIZED LOSSES |
| 53782 | NO RECOGNIZED LOSSES |
| 53783 | NO RECOGNIZED LOSSES |
| 53784 | NO RECOGNIZED LOSSES |
| 53785 | NO RECOGNIZED LOSSES |
| 53786 | NO RECOGNIZED LOSSES |
| 53787 | NO RECOGNIZED LOSSES |
| 53788 | NO RECOGNIZED LOSSES |
| 53789 | NO RECOGNIZED LOSSES |
| 53792 | PURCHASED OUTSIDE CLASS PERIOD |
| 53793 | NO RECOGNIZED LOSSES |
| 53794 | NO RECOGNIZED LOSSES |
| 53795 | NO RECOGNIZED LOSSES |
| 53796 | NO RECOGNIZED LOSSES |
| 53797 | NO RECOGNIZED LOSSES |
| 53798 | NO RECOGNIZED LOSSES |
| 53799 | NO RECOGNIZED LOSSES |
| 53800 | NO RECOGNIZED LOSSES |
| 53801 | NO RECOGNIZED LOSSES |
| 53802 | NO RECOGNIZED LOSSES |
| 53803 | NO RECOGNIZED LOSSES |
| 53805 | NO RECOGNIZED LOSSES |
| 53806 | PURCHASED OUTSIDE CLASS PERIOD |
| 53807 | NO RECOGNIZED LOSSES |
| 53808 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53809 | NO RECOGNIZED LOSSES |
| 53810 | NO RECOGNIZED LOSSES |
| 53811 | NO RECOGNIZED LOSSES |
| 53812 | NO RECOGNIZED LOSSES |
| 53813 | NO RECOGNIZED LOSSES |
| 53814 | NO RECOGNIZED LOSSES |
| 53815 | NO RECOGNIZED LOSSES |
| 53817 | NO RECOGNIZED LOSSES |
| 53818 | NO RECOGNIZED LOSSES |
| 53819 | NO RECOGNIZED LOSSES |
| 53820 | NO RECOGNIZED LOSSES |
| 53821 | NO RECOGNIZED LOSSES |
| 53823 | NO RECOGNIZED LOSSES |
| 53824 | NO RECOGNIZED LOSSES |
| 53825 | NO RECOGNIZED LOSSES |
| 53826 | NO RECOGNIZED LOSSES |
| 53827 | PURCHASED OUTSIDE CLASS PERIOD |
| 53828 | NO RECOGNIZED LOSSES |
| 53829 | NO RECOGNIZED LOSSES |
| 53830 | NO RECOGNIZED LOSSES |
| 53831 | NO RECOGNIZED LOSSES |
| 53832 | NO RECOGNIZED LOSSES |
| 53834 | NO RECOGNIZED LOSSES |
| 53835 | NO RECOGNIZED LOSSES |
| 53836 | NO RECOGNIZED LOSSES |
| 53837 | NO RECOGNIZED LOSSES |
| 53838 | PURCHASED OUTSIDE CLASS PERIOD |
| 53839 | NO RECOGNIZED LOSSES |
| 53840 | NO RECOGNIZED LOSSES |
| 53841 | NO RECOGNIZED LOSSES |
| 53842 | PURCHASED OUTSIDE CLASS PERIOD |
| 53843 | NO RECOGNIZED LOSSES |
| 53845 | NO RECOGNIZED LOSSES |
| 53846 | NO RECOGNIZED LOSSES |
| 53847 | NO RECOGNIZED LOSSES |
| 53850 | NO RECOGNIZED LOSSES |
| 53851 | NO RECOGNIZED LOSSES |
| 53852 | PURCHASED OUTSIDE CLASS PERIOD |
| 53853 | NO RECOGNIZED LOSSES |
| 53854 | PURCHASED OUTSIDE CLASS PERIOD |
| 53855 | NO RECOGNIZED LOSSES |
| 53857 | NO RECOGNIZED LOSSES |
| 53858 | NO RECOGNIZED LOSSES |
| 53859 | NO RECOGNIZED LOSSES |
| 53860 | NO RECOGNIZED LOSSES |
| 53861 | NO RECOGNIZED LOSSES |
| 53863 | NO RECOGNIZED LOSSES |
| 53864 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 53865 | NO RECOGNIZED LOSSES |
| 53866 | NO RECOGNIZED LOSSES |
| 53869 | NO RECOGNIZED LOSSES |
| 53870 | NO RECOGNIZED LOSSES |
| 53871 | NO RECOGNIZED LOSSES |
| 53872 | NO RECOGNIZED LOSSES |
| 53873 | NO RECOGNIZED LOSSES |
| 53874 | NO RECOGNIZED LOSSES |
| 53875 | NO RECOGNIZED LOSSES |
| 53877 | NO RECOGNIZED LOSSES |
| 53878 | NO RECOGNIZED LOSSES |
| 53881 | NO RECOGNIZED LOSSES |
| 53882 | NO RECOGNIZED LOSSES |
| 53884 | NO RECOGNIZED LOSSES |
| 53885 | NO RECOGNIZED LOSSES |
| 53887 | NO RECOGNIZED LOSSES |
| 53889 | NO RECOGNIZED LOSSES |
| 53890 | NO RECOGNIZED LOSSES |
| 53892 | NO RECOGNIZED LOSSES |
| 53893 | NO RECOGNIZED LOSSES |
| 53894 | NO RECOGNIZED LOSSES |
| 53895 | NO RECOGNIZED LOSSES |
| 53896 | NO RECOGNIZED LOSSES |
| 53897 | NO RECOGNIZED LOSSES |
| 53898 | NO RECOGNIZED LOSSES |
| 53899 | NO RECOGNIZED LOSSES |
| 53901 | NO RECOGNIZED LOSSES |
| 53902 | PURCHASED OUTSIDE CLASS PERIOD |
| 53903 | NO RECOGNIZED LOSSES |
| 53904 | NO RECOGNIZED LOSSES |
| 53905 | NO RECOGNIZED LOSSES |
| 53906 | NO RECOGNIZED LOSSES |
| 53907 | NO RECOGNIZED LOSSES |
| 53908 | NO RECOGNIZED LOSSES |
| 53909 | NO RECOGNIZED LOSSES |
| 53910 | NO RECOGNIZED LOSSES |
| 53911 | NO RECOGNIZED LOSSES |
| 53912 | NO RECOGNIZED LOSSES |
| 53913 | NO RECOGNIZED LOSSES |
| 53916 | NO RECOGNIZED LOSSES |
| 53917 | NO RECOGNIZED LOSSES |
| 53918 | NO RECOGNIZED LOSSES |
| 53919 | PURCHASED OUTSIDE CLASS PERIOD |
| 53920 | PURCHASED OUTSIDE CLASS PERIOD |
| 53921 | NO RECOGNIZED LOSSES |
| 53922 | NO RECOGNIZED LOSSES |
| 53924 | NO RECOGNIZED LOSSES |
| 53925 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53927 | NO RECOGNIZED LOSSES |
| 53929 | NO RECOGNIZED LOSSES |
| 53930 | NO RECOGNIZED LOSSES |
| 53935 | NO RECOGNIZED LOSSES |
| 53936 | NO RECOGNIZED LOSSES |
| 53937 | NO RECOGNIZED LOSSES |
| 53940 | NO RECOGNIZED LOSSES |
| 53941 | PURCHASED OUTSIDE CLASS PERIOD |
| 53942 | NO RECOGNIZED LOSSES |
| 53943 | NO RECOGNIZED LOSSES |
| 53944 | NO RECOGNIZED LOSSES |
| 53945 | NO RECOGNIZED LOSSES |
| 53946 | NO RECOGNIZED LOSSES |
| 53947 | NO RECOGNIZED LOSSES |
| 53948 | NO RECOGNIZED LOSSES |
| 53949 | NO RECOGNIZED LOSSES |
| 53950 | PURCHASED OUTSIDE CLASS PERIOD |
| 53951 | PURCHASED OUTSIDE CLASS PERIOD |
| 53952 | NO RECOGNIZED LOSSES |
| 53953 | NO RECOGNIZED LOSSES |
| 53954 | NO RECOGNIZED LOSSES |
| 53957 | NO RECOGNIZED LOSSES |
| 53959 | NO RECOGNIZED LOSSES |
| 53960 | PURCHASED OUTSIDE CLASS PERIOD |
| 53961 | NO RECOGNIZED LOSSES |
| 53962 | NO RECOGNIZED LOSSES |
| 53964 | NO RECOGNIZED LOSSES |
| 53965 | NO RECOGNIZED LOSSES |
| 53966 | NO RECOGNIZED LOSSES |
| 53968 | NO RECOGNIZED LOSSES |
| 53970 | NO RECOGNIZED LOSSES |
| 53971 | NO RECOGNIZED LOSSES |
| 53973 | NO RECOGNIZED LOSSES |
| 53974 | NO RECOGNIZED LOSSES |
| 53975 | NO RECOGNIZED LOSSES |
| 53976 | NO RECOGNIZED LOSSES |
| 53977 | NO RECOGNIZED LOSSES |
| 53978 | NO RECOGNIZED LOSSES |
| 53979 | NO RECOGNIZED LOSSES |
| 53981 | NO RECOGNIZED LOSSES |
| 53982 | NO RECOGNIZED LOSSES |
| 53983 | NO RECOGNIZED LOSSES |
| 53984 | NO RECOGNIZED LOSSES |
| 53985 | NO RECOGNIZED LOSSES |
| 53986 | NO RECOGNIZED LOSSES |
| 53987 | NO RECOGNIZED LOSSES |
| 53988 | NO RECOGNIZED LOSSES |
| 53990 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 53991 | PURCHASED OUTSIDE CLASS PERIOD |
| 53995 | NO RECOGNIZED LOSSES |
| 53997 | NO RECOGNIZED LOSSES |
| 53998 | SHARES SOLD SHORT |
| 53999 | NO RECOGNIZED LOSSES |
| 54000 | NO RECOGNIZED LOSSES |
| 54001 | NO RECOGNIZED LOSSES |
| 54002 | NO RECOGNIZED LOSSES |
| 54003 | NO RECOGNIZED LOSSES |
| 54004 | NO RECOGNIZED LOSSES |
| 54005 | NO RECOGNIZED LOSSES |
| 54006 | NO RECOGNIZED LOSSES |
| 54009 | NO RECOGNIZED LOSSES |
| 54010 | NO RECOGNIZED LOSSES |
| 54011 | NO RECOGNIZED LOSSES |
| 54013 | NO RECOGNIZED LOSSES |
| 54015 | NO RECOGNIZED LOSSES |
| 54016 | NO RECOGNIZED LOSSES |
| 54018 | NO RECOGNIZED LOSSES |
| 54019 | NO RECOGNIZED LOSSES |
| 54020 | NO RECOGNIZED LOSSES |
| 54022 | PURCHASED OUTSIDE CLASS PERIOD |
| 54023 | NO RECOGNIZED LOSSES |
| 54024 | NO RECOGNIZED LOSSES |
| 54025 | NO RECOGNIZED LOSSES |
| 54027 | NO RECOGNIZED LOSSES |
| 54028 | NO RECOGNIZED LOSSES |
| 54030 | NO RECOGNIZED LOSSES |
| 54032 | NO RECOGNIZED LOSSES |
| 54033 | NO RECOGNIZED LOSSES |
| 54035 | NO RECOGNIZED LOSSES |
| 54037 | NO RECOGNIZED LOSSES |
| 54038 | NO RECOGNIZED LOSSES |
| 54039 | NO RECOGNIZED LOSSES |
| 54041 | NO RECOGNIZED LOSSES |
| 54042 | NO RECOGNIZED LOSSES |
| 54043 | PURCHASED OUTSIDE CLASS PERIOD |
| 54044 | NO RECOGNIZED LOSSES |
| 54045 | PURCHASED OUTSIDE CLASS PERIOD |
| 54047 | NO RECOGNIZED LOSSES |
| 54049 | NO RECOGNIZED LOSSES |
| 54050 | NO RECOGNIZED LOSSES |
| 54051 | NO RECOGNIZED LOSSES |
| 54052 | NO RECOGNIZED LOSSES |
| 54053 | NO RECOGNIZED LOSSES |
| 54054 | NO RECOGNIZED LOSSES |
| 54055 | NO RECOGNIZED LOSSES |
| 54056 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54057 | NO RECOGNIZED LOSSES |
| 54058 | NO RECOGNIZED LOSSES |
| 54059 | NO RECOGNIZED LOSSES |
| 54060 | NO RECOGNIZED LOSSES |
| 54061 | NO RECOGNIZED LOSSES |
| 54062 | NO RECOGNIZED LOSSES |
| 54063 | NO RECOGNIZED LOSSES |
| 54064 | NO RECOGNIZED LOSSES |
| 54065 | NO RECOGNIZED LOSSES |
| 54066 | NO RECOGNIZED LOSSES |
| 54067 | NO RECOGNIZED LOSSES |
| 54068 | NO RECOGNIZED LOSSES |
| 54069 | NO RECOGNIZED LOSSES |
| 54070 | NO RECOGNIZED LOSSES |
| 54071 | NO RECOGNIZED LOSSES |
| 54072 | NO RECOGNIZED LOSSES |
| 54073 | NO RECOGNIZED LOSSES |
| 54074 | NO RECOGNIZED LOSSES |
| 54077 | NO RECOGNIZED LOSSES |
| 54078 | NO RECOGNIZED LOSSES |
| 54079 | NO RECOGNIZED LOSSES |
| 54080 | NO RECOGNIZED LOSSES |
| 54081 | NO RECOGNIZED LOSSES |
| 54083 | NO RECOGNIZED LOSSES |
| 54084 | NO RECOGNIZED LOSSES |
| 54085 | NO RECOGNIZED LOSSES |
| 54086 | NO RECOGNIZED LOSSES |
| 54087 | NO RECOGNIZED LOSSES |
| 54088 | NO RECOGNIZED LOSSES |
| 54089 | NO RECOGNIZED LOSSES |
| 54091 | NO RECOGNIZED LOSSES |
| 54093 | NO RECOGNIZED LOSSES |
| 54094 | NO RECOGNIZED LOSSES |
| 54096 | NO RECOGNIZED LOSSES |
| 54097 | NO RECOGNIZED LOSSES |
| 54099 | NO RECOGNIZED LOSSES |
| 54101 | NO RECOGNIZED LOSSES |
| 54102 | NO RECOGNIZED LOSSES |
| 54103 | NO RECOGNIZED LOSSES |
| 54104 | NO RECOGNIZED LOSSES |
| 54105 | NO RECOGNIZED LOSSES |
| 54106 | NO RECOGNIZED LOSSES |
| 54107 | NO RECOGNIZED LOSSES |
| 54108 | NO RECOGNIZED LOSSES |
| 54112 | NO RECOGNIZED LOSSES |
| 54113 | NO RECOGNIZED LOSSES |
| 54116 | NO RECOGNIZED LOSSES |
| 54117 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 54118 | NO RECOGNIZED LOSSES |
| 54119 | NO RECOGNIZED LOSSES |
| 54120 | NO RECOGNIZED LOSSES |
| 54122 | NO RECOGNIZED LOSSES |
| 54123 | NO RECOGNIZED LOSSES |
| 54124 | NO RECOGNIZED LOSSES |
| 54125 | NO RECOGNIZED LOSSES |
| 54127 | NO RECOGNIZED LOSSES |
| 54129 | NO RECOGNIZED LOSSES |
| 54130 | NO RECOGNIZED LOSSES |
| 54131 | PURCHASED OUTSIDE CLASS PERIOD |
| 54132 | NO RECOGNIZED LOSSES |
| 54133 | NO RECOGNIZED LOSSES |
| 54134 | NO RECOGNIZED LOSSES |
| 54136 | NO RECOGNIZED LOSSES |
| 54139 | NO RECOGNIZED LOSSES |
| 54140 | NO RECOGNIZED LOSSES |
| 54141 | NO RECOGNIZED LOSSES |
| 54142 | NO RECOGNIZED LOSSES |
| 54143 | NO RECOGNIZED LOSSES |
| 54147 | NO RECOGNIZED LOSSES |
| 54149 | NO RECOGNIZED LOSSES |
| 54150 | NO RECOGNIZED LOSSES |
| 54155 | NO RECOGNIZED LOSSES |
| 54157 | NO RECOGNIZED LOSSES |
| 54158 | NO RECOGNIZED LOSSES |
| 54160 | NO RECOGNIZED LOSSES |
| 54161 | NO RECOGNIZED LOSSES |
| 54162 | NO RECOGNIZED LOSSES |
| 54163 | NO RECOGNIZED LOSSES |
| 54164 | NO RECOGNIZED LOSSES |
| 54166 | NO RECOGNIZED LOSSES |
| 54167 | PURCHASED OUTSIDE CLASS PERIOD |
| 54168 | NO RECOGNIZED LOSSES |
| 54169 | NO RECOGNIZED LOSSES |
| 54170 | NO RECOGNIZED LOSSES |
| 54171 | NO RECOGNIZED LOSSES |
| 54172 | NO RECOGNIZED LOSSES |
| 54174 | NO RECOGNIZED LOSSES |
| 54175 | NO RECOGNIZED LOSSES |
| 54176 | NO RECOGNIZED LOSSES |
| 54178 | NO RECOGNIZED LOSSES |
| 54179 | NO RECOGNIZED LOSSES |
| 54180 | NO RECOGNIZED LOSSES |
| 54181 | NO RECOGNIZED LOSSES |
| 54183 | NO RECOGNIZED LOSSES |
| 54184 | NO RECOGNIZED LOSSES |
| 54185 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 54186 | NO RECOGNIZED LOSSES |
| 54187 | NO RECOGNIZED LOSSES |
| 54188 | NO RECOGNIZED LOSSES |
| 54189 | NO RECOGNIZED LOSSES |
| 54190 | NO RECOGNIZED LOSSES |
| 54191 | NO RECOGNIZED LOSSES |
| 54193 | NO RECOGNIZED LOSSES |
| 54194 | NO RECOGNIZED LOSSES |
| 54195 | NO RECOGNIZED LOSSES |
| 54196 | NO RECOGNIZED LOSSES |
| 54199 | NO RECOGNIZED LOSSES |
| 54200 | NO RECOGNIZED LOSSES |
| 54201 | NO RECOGNIZED LOSSES |
| 54202 | NO RECOGNIZED LOSSES |
| 54203 | NO RECOGNIZED LOSSES |
| 54204 | NO RECOGNIZED LOSSES |
| 54205 | NO RECOGNIZED LOSSES |
| 54206 | NO RECOGNIZED LOSSES |
| 54207 | NO RECOGNIZED LOSSES |
| 54209 | NO RECOGNIZED LOSSES |
| 54210 | SHARES SOLD SHORT |
| 54211 | NO RECOGNIZED LOSSES |
| 54213 | NO RECOGNIZED LOSSES |
| 54214 | NO RECOGNIZED LOSSES |
| 54215 | NO RECOGNIZED LOSSES |
| 54216 | NO RECOGNIZED LOSSES |
| 54217 | NO RECOGNIZED LOSSES |
| 54218 | PURCHASED OUTSIDE CLASS PERIOD |
| 54219 | NO RECOGNIZED LOSSES |
| 54220 | NO RECOGNIZED LOSSES |
| 54222 | NO RECOGNIZED LOSSES |
| 54223 | NO RECOGNIZED LOSSES |
| 54224 | NO RECOGNIZED LOSSES |
| 54226 | NO RECOGNIZED LOSSES |
| 54227 | NO RECOGNIZED LOSSES |
| 54228 | PURCHASED OUTSIDE CLASS PERIOD |
| 54231 | NO RECOGNIZED LOSSES |
| 54232 | NO RECOGNIZED LOSSES |
| 54233 | NO RECOGNIZED LOSSES |
| 54234 | NO RECOGNIZED LOSSES |
| 54235 | NO RECOGNIZED LOSSES |
| 54236 | NO RECOGNIZED LOSSES |
| 54237 | NO RECOGNIZED LOSSES |
| 54238 | NO RECOGNIZED LOSSES |
| 54239 | NO RECOGNIZED LOSSES |
| 54240 | NO RECOGNIZED LOSSES |
| 54243 | NO RECOGNIZED LOSSES |
| 54244 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 54245 | NO RECOGNIZED LOSSES |
| 54246 | NO RECOGNIZED LOSSES |
| 54247 | NO RECOGNIZED LOSSES |
| 54248 | NO RECOGNIZED LOSSES |
| 54249 | PURCHASED OUTSIDE CLASS PERIOD |
| 54250 | NO RECOGNIZED LOSSES |
| 54251 | NO RECOGNIZED LOSSES |
| 54252 | NO RECOGNIZED LOSSES |
| 54254 | NO RECOGNIZED LOSSES |
| 54255 | NO RECOGNIZED LOSSES |
| 54257 | NO RECOGNIZED LOSSES |
| 54258 | NO RECOGNIZED LOSSES |
| 54259 | NO RECOGNIZED LOSSES |
| 54260 | NO RECOGNIZED LOSSES |
| 54261 | NO RECOGNIZED LOSSES |
| 54262 | NO RECOGNIZED LOSSES |
| 54263 | NO RECOGNIZED LOSSES |
| 54264 | NO RECOGNIZED LOSSES |
| 54265 | NO RECOGNIZED LOSSES |
| 54266 | NO RECOGNIZED LOSSES |
| 54267 | NO RECOGNIZED LOSSES |
| 54269 | NO RECOGNIZED LOSSES |
| 54271 | NO RECOGNIZED LOSSES |
| 54272 | NO RECOGNIZED LOSSES |
| 54275 | NO RECOGNIZED LOSSES |
| 54280 | NO RECOGNIZED LOSSES |
| 54281 | NO RECOGNIZED LOSSES |
| 54282 | NO RECOGNIZED LOSSES |
| 54283 | NO RECOGNIZED LOSSES |
| 54284 | NO RECOGNIZED LOSSES |
| 54285 | NO RECOGNIZED LOSSES |
| 54286 | PURCHASED OUTSIDE CLASS PERIOD |
| 54287 | NO RECOGNIZED LOSSES |
| 54288 | NO RECOGNIZED LOSSES |
| 54289 | NO RECOGNIZED LOSSES |
| 54290 | NO RECOGNIZED LOSSES |
| 54291 | NO RECOGNIZED LOSSES |
| 54293 | NO RECOGNIZED LOSSES |
| 54295 | NO RECOGNIZED LOSSES |
| 54296 | NO RECOGNIZED LOSSES |
| 54297 | NO RECOGNIZED LOSSES |
| 54298 | NO RECOGNIZED LOSSES |
| 54299 | NO RECOGNIZED LOSSES |
| 54300 | NO RECOGNIZED LOSSES |
| 54302 | NO RECOGNIZED LOSSES |
| 54305 | NO RECOGNIZED LOSSES |
| 54307 | NO RECOGNIZED LOSSES |
| 54309 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54310 | NO RECOGNIZED LOSSES |
| 54312 | NO RECOGNIZED LOSSES |
| 54314 | NO RECOGNIZED LOSSES |
| 54315 | NO RECOGNIZED LOSSES |
| 54316 | SHARES SOLD SHORT |
| 54317 | NO RECOGNIZED LOSSES |
| 54319 | NO RECOGNIZED LOSSES |
| 54320 | NO RECOGNIZED LOSSES |
| 54321 | NO RECOGNIZED LOSSES |
| 54322 | NO RECOGNIZED LOSSES |
| 54323 | NO RECOGNIZED LOSSES |
| 54327 | NO RECOGNIZED LOSSES |
| 54328 | PURCHASED OUTSIDE CLASS PERIOD |
| 54330 | NO RECOGNIZED LOSSES |
| 54331 | NO RECOGNIZED LOSSES |
| 54332 | NO RECOGNIZED LOSSES |
| 54334 | NO RECOGNIZED LOSSES |
| 54336 | NO RECOGNIZED LOSSES |
| 54338 | NO RECOGNIZED LOSSES |
| 54339 | NO RECOGNIZED LOSSES |
| 54340 | NO RECOGNIZED LOSSES |
| 54342 | NO RECOGNIZED LOSSES |
| 54344 | NO RECOGNIZED LOSSES |
| 54345 | NO RECOGNIZED LOSSES |
| 54346 | NO RECOGNIZED LOSSES |
| 54347 | NO RECOGNIZED LOSSES |
| 54348 | PURCHASED OUTSIDE CLASS PERIOD |
| 54349 | NO RECOGNIZED LOSSES |
| 54350 | NO RECOGNIZED LOSSES |
| 54351 | NO RECOGNIZED LOSSES |
| 54352 | NO RECOGNIZED LOSSES |
| 54353 | NO RECOGNIZED LOSSES |
| 54354 | NO RECOGNIZED LOSSES |
| 54355 | NO RECOGNIZED LOSSES |
| 54356 | NO RECOGNIZED LOSSES |
| 54358 | NO RECOGNIZED LOSSES |
| 54359 | NO RECOGNIZED LOSSES |
| 54361 | NO RECOGNIZED LOSSES |
| 54362 | NO RECOGNIZED LOSSES |
| 54363 | NO RECOGNIZED LOSSES |
| 54364 | NO RECOGNIZED LOSSES |
| 54365 | NO RECOGNIZED LOSSES |
| 54367 | NO RECOGNIZED LOSSES |
| 54368 | NO RECOGNIZED LOSSES |
| 54369 | NO RECOGNIZED LOSSES |
| 54370 | NO RECOGNIZED LOSSES |
| 54371 | NO RECOGNIZED LOSSES |
| 54372 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

**Claim #**                     **Rejection Reason**

54373 NO RECOGNIZED LOSSES
54374 NO RECOGNIZED LOSSES
54376 NO RECOGNIZED LOSSES
54377 NO RECOGNIZED LOSSES
54378 NO RECOGNIZED LOSSES
54379 NO RECOGNIZED LOSSES
54380 NO RECOGNIZED LOSSES
54383 NO RECOGNIZED LOSSES
54384 NO RECOGNIZED LOSSES
54385 NO RECOGNIZED LOSSES
54386 NO RECOGNIZED LOSSES
54387 NO RECOGNIZED LOSSES
54388 NO RECOGNIZED LOSSES
54390 NO RECOGNIZED LOSSES
54393 NO RECOGNIZED LOSSES
54395 NO RECOGNIZED LOSSES
54396 NO RECOGNIZED LOSSES
54397 NO RECOGNIZED LOSSES
54398 PURCHASED OUTSIDE CLASS PERIOD
54399 NO RECOGNIZED LOSSES
54400 NO RECOGNIZED LOSSES
54401 NO RECOGNIZED LOSSES
54402 NO RECOGNIZED LOSSES
54403 NO RECOGNIZED LOSSES
54404 NO RECOGNIZED LOSSES
54405 NO RECOGNIZED LOSSES
54406 NO RECOGNIZED LOSSES
54407 NO RECOGNIZED LOSSES
54408 NO RECOGNIZED LOSSES
54409 NO RECOGNIZED LOSSES
54411 NO RECOGNIZED LOSSES
54412 NO RECOGNIZED LOSSES
54413 NO RECOGNIZED LOSSES
54415 NO RECOGNIZED LOSSES
54417 NO RECOGNIZED LOSSES
54419 NO RECOGNIZED LOSSES
54420 NO RECOGNIZED LOSSES
54422 SHARES SOLD SHORT
54423 NO RECOGNIZED LOSSES
54424 NO RECOGNIZED LOSSES
54425 NO RECOGNIZED LOSSES
54426 NO RECOGNIZED LOSSES
54427 NO RECOGNIZED LOSSES
54428 PURCHASED OUTSIDE CLASS PERIOD
54429 NO RECOGNIZED LOSSES
54430 NO RECOGNIZED LOSSES
54431 NO RECOGNIZED LOSSES
54432 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 54433 | NO RECOGNIZED LOSSES |
| 54434 | NO RECOGNIZED LOSSES |
| 54435 | NO RECOGNIZED LOSSES |
| 54436 | NO RECOGNIZED LOSSES |
| 54437 | NO RECOGNIZED LOSSES |
| 54438 | NO RECOGNIZED LOSSES |
| 54439 | NO RECOGNIZED LOSSES |
| 54440 | NO RECOGNIZED LOSSES |
| 54441 | NO RECOGNIZED LOSSES |
| 54442 | NO RECOGNIZED LOSSES |
| 54443 | NO RECOGNIZED LOSSES |
| 54444 | NO RECOGNIZED LOSSES |
| 54445 | NO RECOGNIZED LOSSES |
| 54446 | NO RECOGNIZED LOSSES |
| 54447 | NO RECOGNIZED LOSSES |
| 54448 | NO RECOGNIZED LOSSES |
| 54449 | NO RECOGNIZED LOSSES |
| 54450 | NO RECOGNIZED LOSSES |
| 54451 | NO RECOGNIZED LOSSES |
| 54452 | NO RECOGNIZED LOSSES |
| 54453 | PURCHASED OUTSIDE CLASS PERIOD |
| 54454 | NO RECOGNIZED LOSSES |
| 54455 | NO RECOGNIZED LOSSES |
| 54457 | NO RECOGNIZED LOSSES |
| 54458 | NO RECOGNIZED LOSSES |
| 54459 | NO RECOGNIZED LOSSES |
| 54460 | NO RECOGNIZED LOSSES |
| 54461 | NO RECOGNIZED LOSSES |
| 54463 | NO RECOGNIZED LOSSES |
| 54464 | PURCHASED OUTSIDE CLASS PERIOD |
| 54466 | NO RECOGNIZED LOSSES |
| 54467 | NO RECOGNIZED LOSSES |
| 54468 | NO RECOGNIZED LOSSES |
| 54469 | NO RECOGNIZED LOSSES |
| 54471 | NO RECOGNIZED LOSSES |
| 54472 | PURCHASED OUTSIDE CLASS PERIOD |
| 54473 | NO RECOGNIZED LOSSES |
| 54474 | NO RECOGNIZED LOSSES |
| 54475 | NO RECOGNIZED LOSSES |
| 54476 | NO RECOGNIZED LOSSES |
| 54479 | NO RECOGNIZED LOSSES |
| 54480 | NO RECOGNIZED LOSSES |
| 54481 | NO RECOGNIZED LOSSES |
| 54482 | NO RECOGNIZED LOSSES |
| 54483 | NO RECOGNIZED LOSSES |
| 54484 | PURCHASED OUTSIDE CLASS PERIOD |
| 54487 | PURCHASED OUTSIDE CLASS PERIOD |
| 54488 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54489 | NO RECOGNIZED LOSSES |
| 54491 | NO RECOGNIZED LOSSES |
| 54492 | NO RECOGNIZED LOSSES |
| 54493 | NO RECOGNIZED LOSSES |
| 54494 | NO RECOGNIZED LOSSES |
| 54495 | PURCHASED OUTSIDE CLASS PERIOD |
| 54498 | NO RECOGNIZED LOSSES |
| 54499 | NO RECOGNIZED LOSSES |
| 54500 | NO RECOGNIZED LOSSES |
| 54501 | NO RECOGNIZED LOSSES |
| 54502 | NO RECOGNIZED LOSSES |
| 54503 | NO RECOGNIZED LOSSES |
| 54504 | NO RECOGNIZED LOSSES |
| 54505 | NO RECOGNIZED LOSSES |
| 54506 | NO RECOGNIZED LOSSES |
| 54507 | PURCHASED OUTSIDE CLASS PERIOD |
| 54510 | NO RECOGNIZED LOSSES |
| 54511 | PURCHASED OUTSIDE CLASS PERIOD |
| 54512 | NO RECOGNIZED LOSSES |
| 54513 | NO RECOGNIZED LOSSES |
| 54515 | PURCHASED OUTSIDE CLASS PERIOD |
| 54516 | NO RECOGNIZED LOSSES |
| 54519 | NO RECOGNIZED LOSSES |
| 54520 | NO RECOGNIZED LOSSES |
| 54521 | NO RECOGNIZED LOSSES |
| 54522 | NO RECOGNIZED LOSSES |
| 54523 | NO RECOGNIZED LOSSES |
| 54524 | NO RECOGNIZED LOSSES |
| 54525 | NO RECOGNIZED LOSSES |
| 54526 | NO RECOGNIZED LOSSES |
| 54527 | NO RECOGNIZED LOSSES |
| 54532 | NO RECOGNIZED LOSSES |
| 54533 | NO RECOGNIZED LOSSES |
| 54534 | NO RECOGNIZED LOSSES |
| 54536 | NO RECOGNIZED LOSSES |
| 54537 | NO RECOGNIZED LOSSES |
| 54539 | PURCHASED OUTSIDE CLASS PERIOD |
| 54540 | NO RECOGNIZED LOSSES |
| 54542 | NO RECOGNIZED LOSSES |
| 54543 | NO RECOGNIZED LOSSES |
| 54544 | NO RECOGNIZED LOSSES |
| 54545 | SHARES SOLD SHORT |
| 54546 | NO RECOGNIZED LOSSES |
| 54547 | NO RECOGNIZED LOSSES |
| 54550 | NO RECOGNIZED LOSSES |
| 54551 | NO RECOGNIZED LOSSES |
| 54552 | NO RECOGNIZED LOSSES |
| 54553 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 54554 | NO RECOGNIZED LOSSES |
| 54555 | NO RECOGNIZED LOSSES |
| 54556 | NO RECOGNIZED LOSSES |
| 54557 | NO RECOGNIZED LOSSES |
| 54558 | NO RECOGNIZED LOSSES |
| 54559 | NO RECOGNIZED LOSSES |
| 54561 | NO RECOGNIZED LOSSES |
| 54562 | NO RECOGNIZED LOSSES |
| 54563 | NO RECOGNIZED LOSSES |
| 54564 | NO RECOGNIZED LOSSES |
| 54565 | NO RECOGNIZED LOSSES |
| 54566 | NO RECOGNIZED LOSSES |
| 54567 | NO RECOGNIZED LOSSES |
| 54568 | NO RECOGNIZED LOSSES |
| 54570 | NO RECOGNIZED LOSSES |
| 54572 | NO RECOGNIZED LOSSES |
| 54573 | NO RECOGNIZED LOSSES |
| 54575 | NO RECOGNIZED LOSSES |
| 54576 | NO RECOGNIZED LOSSES |
| 54577 | NO RECOGNIZED LOSSES |
| 54579 | NO RECOGNIZED LOSSES |
| 54580 | PURCHASED OUTSIDE CLASS PERIOD |
| 54581 | NO RECOGNIZED LOSSES |
| 54582 | NO RECOGNIZED LOSSES |
| 54584 | NO RECOGNIZED LOSSES |
| 54586 | NO RECOGNIZED LOSSES |
| 54587 | NO RECOGNIZED LOSSES |
| 54588 | NO RECOGNIZED LOSSES |
| 54589 | NO RECOGNIZED LOSSES |
| 54592 | NO RECOGNIZED LOSSES |
| 54593 | NO RECOGNIZED LOSSES |
| 54594 | NO RECOGNIZED LOSSES |
| 54595 | NO RECOGNIZED LOSSES |
| 54596 | NO RECOGNIZED LOSSES |
| 54597 | NO RECOGNIZED LOSSES |
| 54598 | NO RECOGNIZED LOSSES |
| 54599 | NO RECOGNIZED LOSSES |
| 54600 | NO RECOGNIZED LOSSES |
| 54601 | NO RECOGNIZED LOSSES |
| 54602 | NO RECOGNIZED LOSSES |
| 54603 | NO RECOGNIZED LOSSES |
| 54605 | NO RECOGNIZED LOSSES |
| 54607 | NO RECOGNIZED LOSSES |
| 54608 | NO RECOGNIZED LOSSES |
| 54609 | NO RECOGNIZED LOSSES |
| 54610 | NO RECOGNIZED LOSSES |
| 54611 | NO RECOGNIZED LOSSES |
| 54612 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54613 | NO RECOGNIZED LOSSES |
| 54614 | NO RECOGNIZED LOSSES |
| 54616 | NO RECOGNIZED LOSSES |
| 54617 | NO RECOGNIZED LOSSES |
| 54618 | PURCHASED OUTSIDE CLASS PERIOD |
| 54619 | NO RECOGNIZED LOSSES |
| 54620 | NO RECOGNIZED LOSSES |
| 54621 | NO RECOGNIZED LOSSES |
| 54622 | NO RECOGNIZED LOSSES |
| 54623 | NO RECOGNIZED LOSSES |
| 54624 | NO RECOGNIZED LOSSES |
| 54625 | NO RECOGNIZED LOSSES |
| 54626 | PURCHASED OUTSIDE CLASS PERIOD |
| 54627 | NO RECOGNIZED LOSSES |
| 54629 | NO RECOGNIZED LOSSES |
| 54630 | SHARES SOLD SHORT |
| 54631 | NO RECOGNIZED LOSSES |
| 54634 | NO RECOGNIZED LOSSES |
| 54635 | NO RECOGNIZED LOSSES |
| 54636 | NO RECOGNIZED LOSSES |
| 54638 | NO RECOGNIZED LOSSES |
| 54639 | PURCHASED OUTSIDE CLASS PERIOD |
| 54640 | NO RECOGNIZED LOSSES |
| 54641 | NO RECOGNIZED LOSSES |
| 54642 | NO RECOGNIZED LOSSES |
| 54643 | NO RECOGNIZED LOSSES |
| 54644 | SHARES SOLD SHORT |
| 54645 | NO RECOGNIZED LOSSES |
| 54646 | NO RECOGNIZED LOSSES |
| 54647 | NO RECOGNIZED LOSSES |
| 54650 | PURCHASED OUTSIDE CLASS PERIOD |
| 54651 | NO RECOGNIZED LOSSES |
| 54653 | SHARES SOLD SHORT |
| 54654 | NO RECOGNIZED LOSSES |
| 54655 | NO RECOGNIZED LOSSES |
| 54656 | PURCHASED OUTSIDE CLASS PERIOD |
| 54658 | NO RECOGNIZED LOSSES |
| 54659 | NO RECOGNIZED LOSSES |
| 54660 | NO RECOGNIZED LOSSES |
| 54661 | NO RECOGNIZED LOSSES |
| 54662 | NO RECOGNIZED LOSSES |
| 54663 | NO RECOGNIZED LOSSES |
| 54664 | NO RECOGNIZED LOSSES |
| 54665 | NO RECOGNIZED LOSSES |
| 54666 | NO RECOGNIZED LOSSES |
| 54668 | NO RECOGNIZED LOSSES |
| 54669 | NO RECOGNIZED LOSSES |
| 54670 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54671 | NO RECOGNIZED LOSSES |
| 54672 | NO RECOGNIZED LOSSES |
| 54673 | NO RECOGNIZED LOSSES |
| 54675 | NO RECOGNIZED LOSSES |
| 54676 | PURCHASED OUTSIDE CLASS PERIOD |
| 54677 | NO RECOGNIZED LOSSES |
| 54678 | NO RECOGNIZED LOSSES |
| 54679 | NO RECOGNIZED LOSSES |
| 54680 | NO RECOGNIZED LOSSES |
| 54681 | NO RECOGNIZED LOSSES |
| 54682 | NO RECOGNIZED LOSSES |
| 54683 | NO RECOGNIZED LOSSES |
| 54685 | NO RECOGNIZED LOSSES |
| 54686 | NO RECOGNIZED LOSSES |
| 54687 | NO RECOGNIZED LOSSES |
| 54688 | NO RECOGNIZED LOSSES |
| 54689 | NO RECOGNIZED LOSSES |
| 54690 | NO RECOGNIZED LOSSES |
| 54691 | NO RECOGNIZED LOSSES |
| 54692 | NO RECOGNIZED LOSSES |
| 54693 | NO RECOGNIZED LOSSES |
| 54694 | NO RECOGNIZED LOSSES |
| 54695 | NO RECOGNIZED LOSSES |
| 54696 | NO RECOGNIZED LOSSES |
| 54697 | PURCHASED OUTSIDE CLASS PERIOD |
| 54698 | NO RECOGNIZED LOSSES |
| 54699 | NO RECOGNIZED LOSSES |
| 54700 | NO RECOGNIZED LOSSES |
| 54701 | NO RECOGNIZED LOSSES |
| 54703 | NO RECOGNIZED LOSSES |
| 54705 | NO RECOGNIZED LOSSES |
| 54706 | NO RECOGNIZED LOSSES |
| 54707 | NO RECOGNIZED LOSSES |
| 54708 | NO RECOGNIZED LOSSES |
| 54709 | NO RECOGNIZED LOSSES |
| 54710 | NO RECOGNIZED LOSSES |
| 54712 | NO RECOGNIZED LOSSES |
| 54713 | NO RECOGNIZED LOSSES |
| 54714 | NO RECOGNIZED LOSSES |
| 54715 | NO RECOGNIZED LOSSES |
| 54716 | NO RECOGNIZED LOSSES |
| 54717 | NO RECOGNIZED LOSSES |
| 54719 | NO RECOGNIZED LOSSES |
| 54720 | NO RECOGNIZED LOSSES |
| 54721 | NO RECOGNIZED LOSSES |
| 54722 | NO RECOGNIZED LOSSES |
| 54723 | NO RECOGNIZED LOSSES |
| 54724 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54725 | NO RECOGNIZED LOSSES |
| 54726 | NO RECOGNIZED LOSSES |
| 54728 | NO RECOGNIZED LOSSES |
| 54730 | NO RECOGNIZED LOSSES |
| 54731 | NO RECOGNIZED LOSSES |
| 54732 | NO RECOGNIZED LOSSES |
| 54733 | NO RECOGNIZED LOSSES |
| 54734 | NO RECOGNIZED LOSSES |
| 54735 | NO RECOGNIZED LOSSES |
| 54736 | NO RECOGNIZED LOSSES |
| 54737 | PURCHASED OUTSIDE CLASS PERIOD |
| 54739 | NO RECOGNIZED LOSSES |
| 54740 | NO RECOGNIZED LOSSES |
| 54742 | NO RECOGNIZED LOSSES |
| 54743 | NO RECOGNIZED LOSSES |
| 54746 | NO RECOGNIZED LOSSES |
| 54747 | NO RECOGNIZED LOSSES |
| 54749 | NO RECOGNIZED LOSSES |
| 54750 | NO RECOGNIZED LOSSES |
| 54751 | NO RECOGNIZED LOSSES |
| 54752 | NO RECOGNIZED LOSSES |
| 54753 | NO RECOGNIZED LOSSES |
| 54755 | NO RECOGNIZED LOSSES |
| 54756 | NO RECOGNIZED LOSSES |
| 54757 | NO RECOGNIZED LOSSES |
| 54758 | NO RECOGNIZED LOSSES |
| 54759 | NO RECOGNIZED LOSSES |
| 54760 | PURCHASED OUTSIDE CLASS PERIOD |
| 54761 | NO RECOGNIZED LOSSES |
| 54762 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54764 | NO RECOGNIZED LOSSES |
| 54766 | NO RECOGNIZED LOSSES |
| 54767 | NO RECOGNIZED LOSSES |
| 54769 | NO RECOGNIZED LOSSES |
| 54771 | NO RECOGNIZED LOSSES |
| 54772 | NO RECOGNIZED LOSSES |
| 54773 | NO RECOGNIZED LOSSES |
| 54775 | NO RECOGNIZED LOSSES |
| 54776 | NO RECOGNIZED LOSSES |
| 54777 | NO RECOGNIZED LOSSES |
| 54778 | NO RECOGNIZED LOSSES |
| 54779 | NO RECOGNIZED LOSSES |
| 54780 | NO RECOGNIZED LOSSES |
| 54781 | NO RECOGNIZED LOSSES |
| 54784 | NO RECOGNIZED LOSSES |
| 54786 | NO RECOGNIZED LOSSES |
| 54787 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54789 | NO RECOGNIZED LOSSES |
| 54790 | NO RECOGNIZED LOSSES |
| 54791 | NO RECOGNIZED LOSSES |
| 54792 | NO RECOGNIZED LOSSES |
| 54793 | NO RECOGNIZED LOSSES |
| 54794 | NO RECOGNIZED LOSSES |
| 54796 | NO RECOGNIZED LOSSES |
| 54797 | PURCHASED OUTSIDE CLASS PERIOD |
| 54798 | NO RECOGNIZED LOSSES |
| 54799 | NO RECOGNIZED LOSSES |
| 54800 | NO RECOGNIZED LOSSES |
| 54801 | NO RECOGNIZED LOSSES |
| 54802 | NO RECOGNIZED LOSSES |
| 54803 | NO RECOGNIZED LOSSES |
| 54804 | NO RECOGNIZED LOSSES |
| 54805 | NO RECOGNIZED LOSSES |
| 54807 | NO RECOGNIZED LOSSES |
| 54808 | NO RECOGNIZED LOSSES |
| 54809 | NO RECOGNIZED LOSSES |
| 54811 | NO RECOGNIZED LOSSES |
| 54812 | NO RECOGNIZED LOSSES |
| 54813 | NO RECOGNIZED LOSSES |
| 54814 | NO RECOGNIZED LOSSES |
| 54816 | NO RECOGNIZED LOSSES |
| 54817 | NO RECOGNIZED LOSSES |
| 54819 | NO RECOGNIZED LOSSES |
| 54820 | NO RECOGNIZED LOSSES |
| 54821 | NO RECOGNIZED LOSSES |
| 54822 | NO RECOGNIZED LOSSES |
| 54824 | NO RECOGNIZED LOSSES |
| 54825 | NO RECOGNIZED LOSSES |
| 54826 | NO RECOGNIZED LOSSES |
| 54827 | PURCHASED OUTSIDE CLASS PERIOD |
| 54829 | NO RECOGNIZED LOSSES |
| 54830 | NO RECOGNIZED LOSSES |
| 54831 | NO RECOGNIZED LOSSES |
| 54832 | NO RECOGNIZED LOSSES |
| 54833 | NO RECOGNIZED LOSSES |
| 54835 | NO RECOGNIZED LOSSES |
| 54836 | NO RECOGNIZED LOSSES |
| 54837 | NO RECOGNIZED LOSSES |
| 54839 | NO RECOGNIZED LOSSES |
| 54840 | NO RECOGNIZED LOSSES |
| 54841 | NO RECOGNIZED LOSSES |
| 54843 | NO RECOGNIZED LOSSES |
| 54845 | NO RECOGNIZED LOSSES |
| 54846 | NO RECOGNIZED LOSSES |
| 54847 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54851 | NO RECOGNIZED LOSSES |
| 54852 | NO RECOGNIZED LOSSES |
| 54853 | NO RECOGNIZED LOSSES |
| 54854 | NO RECOGNIZED LOSSES |
| 54855 | NO RECOGNIZED LOSSES |
| 54856 | NO RECOGNIZED LOSSES |
| 54857 | NO RECOGNIZED LOSSES |
| 54858 | NO RECOGNIZED LOSSES |
| 54859 | NO RECOGNIZED LOSSES |
| 54860 | NO RECOGNIZED LOSSES |
| 54863 | NO RECOGNIZED LOSSES |
| 54864 | NO RECOGNIZED LOSSES |
| 54865 | PURCHASED OUTSIDE CLASS PERIOD |
| 54866 | NO RECOGNIZED LOSSES |
| 54867 | NO RECOGNIZED LOSSES |
| 54868 | NO RECOGNIZED LOSSES |
| 54869 | NO RECOGNIZED LOSSES |
| 54870 | NO RECOGNIZED LOSSES |
| 54871 | NO RECOGNIZED LOSSES |
| 54873 | NO RECOGNIZED LOSSES |
| 54874 | NO RECOGNIZED LOSSES |
| 54875 | NO RECOGNIZED LOSSES |
| 54876 | NO RECOGNIZED LOSSES |
| 54877 | NO RECOGNIZED LOSSES |
| 54878 | NO RECOGNIZED LOSSES |
| 54879 | NO RECOGNIZED LOSSES |
| 54880 | NO RECOGNIZED LOSSES |
| 54881 | NO RECOGNIZED LOSSES |
| 54882 | NO RECOGNIZED LOSSES |
| 54883 | NO RECOGNIZED LOSSES |
| 54884 | NO RECOGNIZED LOSSES |
| 54885 | NO RECOGNIZED LOSSES |
| 54887 | NO RECOGNIZED LOSSES |
| 54888 | NO RECOGNIZED LOSSES |
| 54889 | NO RECOGNIZED LOSSES |
| 54890 | NO RECOGNIZED LOSSES |
| 54891 | PURCHASED OUTSIDE CLASS PERIOD |
| 54892 | PURCHASED OUTSIDE CLASS PERIOD |
| 54893 | NO RECOGNIZED LOSSES |
| 54894 | NO RECOGNIZED LOSSES |
| 54895 | NO RECOGNIZED LOSSES |
| 54896 | NO RECOGNIZED LOSSES |
| 54897 | NO RECOGNIZED LOSSES |
| 54898 | PURCHASED OUTSIDE CLASS PERIOD |
| 54899 | NO RECOGNIZED LOSSES |
| 54901 | NO RECOGNIZED LOSSES |
| 54903 | NO RECOGNIZED LOSSES |
| 54904 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

**Claim #**                    **Rejection Reason**

54905 NO RECOGNIZED LOSSES
54906 NO RECOGNIZED LOSSES
54907 NO RECOGNIZED LOSSES
54908 NO RECOGNIZED LOSSES
54909 NO RECOGNIZED LOSSES
54910 NO RECOGNIZED LOSSES
54911 NO RECOGNIZED LOSSES
54912 NO RECOGNIZED LOSSES
54914 PURCHASED OUTSIDE CLASS PERIOD
54915 NO RECOGNIZED LOSSES
54917 NO RECOGNIZED LOSSES
54918 NO RECOGNIZED LOSSES
54919 SHARES SOLD SHORT
54920 NO RECOGNIZED LOSSES
54921 NO RECOGNIZED LOSSES
54922 NO RECOGNIZED LOSSES
54923 NO RECOGNIZED LOSSES
54925 NO RECOGNIZED LOSSES
54926 NO RECOGNIZED LOSSES
54930 PURCHASED OUTSIDE CLASS PERIOD
54931 NO RECOGNIZED LOSSES
54932 NO RECOGNIZED LOSSES
54933 NO RECOGNIZED LOSSES
54934 NO RECOGNIZED LOSSES
54935 NO RECOGNIZED LOSSES
54936 NO RECOGNIZED LOSSES
54937 NO RECOGNIZED LOSSES
54938 NO RECOGNIZED LOSSES
54941 NO RECOGNIZED LOSSES
54942 NO RECOGNIZED LOSSES
54943 NO RECOGNIZED LOSSES
54944 NO RECOGNIZED LOSSES
54946 NO RECOGNIZED LOSSES
54948 NO RECOGNIZED LOSSES
54949 NO RECOGNIZED LOSSES
54951 NO RECOGNIZED LOSSES
54952 NO RECOGNIZED LOSSES
54953 NO RECOGNIZED LOSSES
54954 NO RECOGNIZED LOSSES
54955 NO RECOGNIZED LOSSES
54957 NO RECOGNIZED LOSSES
54958 NO RECOGNIZED LOSSES
54959 NO RECOGNIZED LOSSES
54961 NO RECOGNIZED LOSSES
54963 NO RECOGNIZED LOSSES
54965 NO RECOGNIZED LOSSES
54966 NO RECOGNIZED LOSSES
54968 NO RECOGNIZED LOSSES

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54970 | NO RECOGNIZED LOSSES |
| 54971 | NO RECOGNIZED LOSSES |
| 54973 | NO RECOGNIZED LOSSES |
| 54974 | NO RECOGNIZED LOSSES |
| 54975 | NO RECOGNIZED LOSSES |
| 54976 | NO RECOGNIZED LOSSES |
| 54977 | NO RECOGNIZED LOSSES |
| 54978 | NO RECOGNIZED LOSSES |
| 54980 | NO RECOGNIZED LOSSES |
| 54982 | NO RECOGNIZED LOSSES |
| 54983 | NO RECOGNIZED LOSSES |
| 54984 | NO RECOGNIZED LOSSES |
| 54986 | NO RECOGNIZED LOSSES |
| 54987 | NO RECOGNIZED LOSSES |
| 54988 | NO RECOGNIZED LOSSES |
| 54989 | NO RECOGNIZED LOSSES |
| 54990 | PURCHASED OUTSIDE CLASS PERIOD |
| 54991 | NO RECOGNIZED LOSSES |
| 54992 | NO RECOGNIZED LOSSES |
| 54994 | NO RECOGNIZED LOSSES |
| 54995 | NO RECOGNIZED LOSSES |
| 54996 | NO RECOGNIZED LOSSES |
| 54997 | NO RECOGNIZED LOSSES |
| 54998 | NO RECOGNIZED LOSSES |
| 55003 | NO RECOGNIZED LOSSES |
| 55004 | NO RECOGNIZED LOSSES |
| 55006 | PURCHASED OUTSIDE CLASS PERIOD |
| 55007 | NO RECOGNIZED LOSSES |
| 55008 | NO RECOGNIZED LOSSES |
| 55009 | NO RECOGNIZED LOSSES |
| 55010 | NO RECOGNIZED LOSSES |
| 55011 | NO RECOGNIZED LOSSES |
| 55012 | NO RECOGNIZED LOSSES |
| 55013 | NO RECOGNIZED LOSSES |
| 55014 | NO RECOGNIZED LOSSES |
| 55015 | NO RECOGNIZED LOSSES |
| 55016 | NO RECOGNIZED LOSSES |
| 55018 | NO RECOGNIZED LOSSES |
| 55019 | NO RECOGNIZED LOSSES |
| 55020 | NO RECOGNIZED LOSSES |
| 55021 | NO RECOGNIZED LOSSES |
| 55023 | NO RECOGNIZED LOSSES |
| 55024 | NO RECOGNIZED LOSSES |
| 55025 | NO RECOGNIZED LOSSES |
| 55026 | NO RECOGNIZED LOSSES |
| 55027 | PURCHASED OUTSIDE CLASS PERIOD |
| 55028 | NO RECOGNIZED LOSSES |
| 55030 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 55031 | NO RECOGNIZED LOSSES |
| 55032 | NO RECOGNIZED LOSSES |
| 55033 | NO RECOGNIZED LOSSES |
| 55034 | NO RECOGNIZED LOSSES |
| 55036 | NO RECOGNIZED LOSSES |
| 55038 | NO RECOGNIZED LOSSES |
| 55039 | NO RECOGNIZED LOSSES |
| 55040 | NO RECOGNIZED LOSSES |
| 55041 | NO RECOGNIZED LOSSES |
| 55043 | NO RECOGNIZED LOSSES |
| 55044 | NO RECOGNIZED LOSSES |
| 55046 | NO RECOGNIZED LOSSES |
| 55047 | NO RECOGNIZED LOSSES |
| 55048 | NO RECOGNIZED LOSSES |
| 55049 | SHARES SOLD SHORT |
| 55050 | NO RECOGNIZED LOSSES |
| 55051 | NO RECOGNIZED LOSSES |
| 55052 | NO RECOGNIZED LOSSES |
| 55053 | NO RECOGNIZED LOSSES |
| 55054 | NO RECOGNIZED LOSSES |
| 55055 | NO RECOGNIZED LOSSES |
| 55056 | PURCHASED OUTSIDE CLASS PERIOD |
| 55058 | NO RECOGNIZED LOSSES |
| 55059 | NO RECOGNIZED LOSSES |
| 55060 | NO RECOGNIZED LOSSES |
| 55061 | NO RECOGNIZED LOSSES |
| 55062 | NO RECOGNIZED LOSSES |
| 55063 | NO RECOGNIZED LOSSES |
| 55064 | NO RECOGNIZED LOSSES |
| 55065 | NO RECOGNIZED LOSSES |
| 55066 | NO RECOGNIZED LOSSES |
| 55067 | NO RECOGNIZED LOSSES |
| 55068 | NO RECOGNIZED LOSSES |
| 55069 | NO RECOGNIZED LOSSES |
| 55070 | NO RECOGNIZED LOSSES |
| 55071 | NO RECOGNIZED LOSSES |
| 55072 | NO RECOGNIZED LOSSES |
| 55074 | NO RECOGNIZED LOSSES |
| 55075 | NO RECOGNIZED LOSSES |
| 55076 | NO RECOGNIZED LOSSES |
| 55077 | NO RECOGNIZED LOSSES |
| 55078 | PURCHASED OUTSIDE CLASS PERIOD |
| 55079 | NO RECOGNIZED LOSSES |
| 55080 | NO RECOGNIZED LOSSES |
| 55081 | NO RECOGNIZED LOSSES |
| 55082 | NO RECOGNIZED LOSSES |
| 55083 | NO RECOGNIZED LOSSES |
| 55084 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**Claim #** | **Rejection Reason**
---|---
55085 | NO RECOGNIZED LOSSES
55086 | NO RECOGNIZED LOSSES
55087 | NO RECOGNIZED LOSSES
55088 | NO RECOGNIZED LOSSES
55089 | NO RECOGNIZED LOSSES
55090 | NO RECOGNIZED LOSSES
55091 | NO RECOGNIZED LOSSES
55093 | NO RECOGNIZED LOSSES
55095 | NO RECOGNIZED LOSSES
55096 | NO RECOGNIZED LOSSES
55098 | NO RECOGNIZED LOSSES
55099 | NO RECOGNIZED LOSSES
55100 | NO RECOGNIZED LOSSES
55101 | NO RECOGNIZED LOSSES
55102 | NO RECOGNIZED LOSSES
55103 | NO RECOGNIZED LOSSES
55104 | NO RECOGNIZED LOSSES
55106 | NO RECOGNIZED LOSSES
55108 | NO RECOGNIZED LOSSES
55110 | NO RECOGNIZED LOSSES
55111 | NO RECOGNIZED LOSSES
55112 | NO RECOGNIZED LOSSES
55115 | NO RECOGNIZED LOSSES
55116 | NO RECOGNIZED LOSSES
55117 | NO RECOGNIZED LOSSES
55118 | NO RECOGNIZED LOSSES
55119 | NO RECOGNIZED LOSSES
55120 | NO RECOGNIZED LOSSES
55121 | NO RECOGNIZED LOSSES
55123 | NO RECOGNIZED LOSSES
55124 | NO RECOGNIZED LOSSES
55125 | NO RECOGNIZED LOSSES
55127 | NO RECOGNIZED LOSSES
55129 | NO RECOGNIZED LOSSES
55130 | NO RECOGNIZED LOSSES
55131 | NO RECOGNIZED LOSSES
55133 | NO RECOGNIZED LOSSES
55134 | NO RECOGNIZED LOSSES
55135 | NO RECOGNIZED LOSSES
55136 | NO RECOGNIZED LOSSES
55137 | NO RECOGNIZED LOSSES
55138 | NO RECOGNIZED LOSSES
55139 | NO RECOGNIZED LOSSES
55140 | SHARES SOLD SHORT
55141 | NO RECOGNIZED LOSSES
55144 | NO RECOGNIZED LOSSES
55145 | NO RECOGNIZED LOSSES
55146 | NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55147 | NO RECOGNIZED LOSSES |
| 55148 | NO RECOGNIZED LOSSES |
| 55149 | NO RECOGNIZED LOSSES |
| 55151 | NO RECOGNIZED LOSSES |
| 55152 | NO RECOGNIZED LOSSES |
| 55153 | NO RECOGNIZED LOSSES |
| 55154 | NO RECOGNIZED LOSSES |
| 55155 | NO RECOGNIZED LOSSES |
| 55156 | PURCHASED OUTSIDE CLASS PERIOD |
| 55157 | NO RECOGNIZED LOSSES |
| 55158 | NO RECOGNIZED LOSSES |
| 55159 | NO RECOGNIZED LOSSES |
| 55160 | NO RECOGNIZED LOSSES |
| 55161 | NO RECOGNIZED LOSSES |
| 55162 | NO RECOGNIZED LOSSES |
| 55163 | NO RECOGNIZED LOSSES |
| 55165 | NO RECOGNIZED LOSSES |
| 55166 | NO RECOGNIZED LOSSES |
| 55167 | NO RECOGNIZED LOSSES |
| 55168 | NO RECOGNIZED LOSSES |
| 55169 | NO RECOGNIZED LOSSES |
| 55171 | NO RECOGNIZED LOSSES |
| 55172 | NO RECOGNIZED LOSSES |
| 55173 | NO RECOGNIZED LOSSES |
| 55176 | NO RECOGNIZED LOSSES |
| 55177 | NO RECOGNIZED LOSSES |
| 55178 | NO RECOGNIZED LOSSES |
| 55180 | NO RECOGNIZED LOSSES |
| 55181 | NO RECOGNIZED LOSSES |
| 55185 | PURCHASED OUTSIDE CLASS PERIOD |
| 55186 | NO RECOGNIZED LOSSES |
| 55187 | NO RECOGNIZED LOSSES |
| 55188 | NO RECOGNIZED LOSSES |
| 55189 | NO RECOGNIZED LOSSES |
| 55190 | NO RECOGNIZED LOSSES |
| 55191 | NO RECOGNIZED LOSSES |
| 55193 | NO RECOGNIZED LOSSES |
| 55194 | NO RECOGNIZED LOSSES |
| 55195 | NO RECOGNIZED LOSSES |
| 55196 | NO RECOGNIZED LOSSES |
| 55197 | NO RECOGNIZED LOSSES |
| 55198 | NO RECOGNIZED LOSSES |
| 55199 | NO RECOGNIZED LOSSES |
| 55200 | NO RECOGNIZED LOSSES |
| 55201 | NO RECOGNIZED LOSSES |
| 55202 | NO RECOGNIZED LOSSES |
| 55203 | NO RECOGNIZED LOSSES |
| 55204 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55205 | NO RECOGNIZED LOSSES |
| 55206 | NO RECOGNIZED LOSSES |
| 55207 | NO RECOGNIZED LOSSES |
| 55208 | NO RECOGNIZED LOSSES |
| 55209 | NO RECOGNIZED LOSSES |
| 55212 | NO RECOGNIZED LOSSES |
| 55213 | NO RECOGNIZED LOSSES |
| 55215 | PURCHASED OUTSIDE CLASS PERIOD |
| 55216 | NO RECOGNIZED LOSSES |
| 55217 | NO RECOGNIZED LOSSES |
| 55218 | PURCHASED OUTSIDE CLASS PERIOD |
| 55219 | PURCHASED OUTSIDE CLASS PERIOD |
| 55220 | NO RECOGNIZED LOSSES |
| 55221 | NO RECOGNIZED LOSSES |
| 55223 | NO RECOGNIZED LOSSES |
| 55224 | PURCHASED OUTSIDE CLASS PERIOD |
| 55225 | NO RECOGNIZED LOSSES |
| 55226 | NO RECOGNIZED LOSSES |
| 55227 | NO RECOGNIZED LOSSES |
| 55229 | NO RECOGNIZED LOSSES |
| 55230 | NO RECOGNIZED LOSSES |
| 55231 | NO RECOGNIZED LOSSES |
| 55232 | NO RECOGNIZED LOSSES |
| 55234 | NO RECOGNIZED LOSSES |
| 55237 | NO RECOGNIZED LOSSES |
| 55238 | PURCHASED OUTSIDE CLASS PERIOD |
| 55241 | NO RECOGNIZED LOSSES |
| 55242 | NO RECOGNIZED LOSSES |
| 55243 | NO RECOGNIZED LOSSES |
| 55244 | SHARES SOLD SHORT |
| 55245 | NO RECOGNIZED LOSSES |
| 55247 | NO RECOGNIZED LOSSES |
| 55248 | NO RECOGNIZED LOSSES |
| 55249 | NO RECOGNIZED LOSSES |
| 55250 | NO RECOGNIZED LOSSES |
| 55252 | NO RECOGNIZED LOSSES |
| 55253 | NO RECOGNIZED LOSSES |
| 55254 | NO RECOGNIZED LOSSES |
| 55255 | NO RECOGNIZED LOSSES |
| 55256 | NO RECOGNIZED LOSSES |
| 55257 | NO RECOGNIZED LOSSES |
| 55259 | PURCHASED OUTSIDE CLASS PERIOD |
| 55261 | NO RECOGNIZED LOSSES |
| 55262 | NO RECOGNIZED LOSSES |
| 55263 | NO RECOGNIZED LOSSES |
| 55264 | NO RECOGNIZED LOSSES |
| 55265 | PURCHASED OUTSIDE CLASS PERIOD |
| 55266 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55267 | NO RECOGNIZED LOSSES |
| 55268 | NO RECOGNIZED LOSSES |
| 55272 | NO RECOGNIZED LOSSES |
| 55273 | NO RECOGNIZED LOSSES |
| 55274 | PURCHASED OUTSIDE CLASS PERIOD |
| 55275 | NO RECOGNIZED LOSSES |
| 55277 | NO RECOGNIZED LOSSES |
| 55278 | NO RECOGNIZED LOSSES |
| 55279 | PURCHASED OUTSIDE CLASS PERIOD |
| 55281 | NO RECOGNIZED LOSSES |
| 55282 | NO RECOGNIZED LOSSES |
| 55285 | NO RECOGNIZED LOSSES |
| 55287 | NO RECOGNIZED LOSSES |
| 55288 | NO RECOGNIZED LOSSES |
| 55290 | NO RECOGNIZED LOSSES |
| 55292 | PURCHASED OUTSIDE CLASS PERIOD |
| 55293 | NO RECOGNIZED LOSSES |
| 55297 | NO RECOGNIZED LOSSES |
| 55298 | NO RECOGNIZED LOSSES |
| 55299 | NO RECOGNIZED LOSSES |
| 55300 | NO RECOGNIZED LOSSES |
| 55301 | NO RECOGNIZED LOSSES |
| 55303 | PURCHASED OUTSIDE CLASS PERIOD |
| 55304 | NO RECOGNIZED LOSSES |
| 55305 | NO RECOGNIZED LOSSES |
| 55306 | PURCHASED OUTSIDE CLASS PERIOD |
| 55307 | NO RECOGNIZED LOSSES |
| 55308 | NO RECOGNIZED LOSSES |
| 55309 | NO RECOGNIZED LOSSES |
| 55311 | NO RECOGNIZED LOSSES |
| 55312 | PURCHASED OUTSIDE CLASS PERIOD |
| 55313 | NO RECOGNIZED LOSSES |
| 55314 | NO RECOGNIZED LOSSES |
| 55316 | NO RECOGNIZED LOSSES |
| 55318 | NO RECOGNIZED LOSSES |
| 55319 | NO RECOGNIZED LOSSES |
| 55321 | NO RECOGNIZED LOSSES |
| 55322 | NO RECOGNIZED LOSSES |
| 55323 | NO RECOGNIZED LOSSES |
| 55324 | NO RECOGNIZED LOSSES |
| 55325 | NO RECOGNIZED LOSSES |
| 55326 | NO RECOGNIZED LOSSES |
| 55327 | PURCHASED OUTSIDE CLASS PERIOD |
| 55328 | NO RECOGNIZED LOSSES |
| 55329 | PURCHASED OUTSIDE CLASS PERIOD |
| 55330 | NO RECOGNIZED LOSSES |
| 55331 | NO RECOGNIZED LOSSES |
| 55333 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55334 | NO RECOGNIZED LOSSES |
| 55336 | SHARES SOLD SHORT |
| 55337 | NO RECOGNIZED LOSSES |
| 55338 | NO RECOGNIZED LOSSES |
| 55339 | NO RECOGNIZED LOSSES |
| 55340 | PURCHASED OUTSIDE CLASS PERIOD |
| 55342 | NO RECOGNIZED LOSSES |
| 55343 | NO RECOGNIZED LOSSES |
| 55344 | NO RECOGNIZED LOSSES |
| 55345 | NO RECOGNIZED LOSSES |
| 55346 | NO RECOGNIZED LOSSES |
| 55348 | NO RECOGNIZED LOSSES |
| 55350 | NO RECOGNIZED LOSSES |
| 55351 | NO RECOGNIZED LOSSES |
| 55352 | NO RECOGNIZED LOSSES |
| 55353 | NO RECOGNIZED LOSSES |
| 55356 | NO RECOGNIZED LOSSES |
| 55357 | NO RECOGNIZED LOSSES |
| 55358 | NO RECOGNIZED LOSSES |
| 55359 | NO RECOGNIZED LOSSES |
| 55361 | NO RECOGNIZED LOSSES |
| 55362 | NO RECOGNIZED LOSSES |
| 55364 | NO RECOGNIZED LOSSES |
| 55365 | NO RECOGNIZED LOSSES |
| 55366 | NO RECOGNIZED LOSSES |
| 55368 | NO RECOGNIZED LOSSES |
| 55369 | NO RECOGNIZED LOSSES |
| 55371 | NO RECOGNIZED LOSSES |
| 55373 | NO RECOGNIZED LOSSES |
| 55375 | NO RECOGNIZED LOSSES |
| 55376 | NO RECOGNIZED LOSSES |
| 55377 | NO RECOGNIZED LOSSES |
| 55379 | NO RECOGNIZED LOSSES |
| 55382 | NO RECOGNIZED LOSSES |
| 55384 | NO RECOGNIZED LOSSES |
| 55385 | NO RECOGNIZED LOSSES |
| 55388 | NO RECOGNIZED LOSSES |
| 55389 | NO RECOGNIZED LOSSES |
| 55390 | NO RECOGNIZED LOSSES |
| 55392 | NO RECOGNIZED LOSSES |
| 55393 | NO RECOGNIZED LOSSES |
| 55394 | NO RECOGNIZED LOSSES |
| 55396 | NO RECOGNIZED LOSSES |
| 55397 | NO RECOGNIZED LOSSES |
| 55398 | NO RECOGNIZED LOSSES |
| 55399 | NO RECOGNIZED LOSSES |
| 55400 | NO RECOGNIZED LOSSES |
| 55402 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55404 | NO RECOGNIZED LOSSES |
| 55407 | NO RECOGNIZED LOSSES |
| 55408 | NO RECOGNIZED LOSSES |
| 55409 | NO RECOGNIZED LOSSES |
| 55410 | NO RECOGNIZED LOSSES |
| 55411 | NO RECOGNIZED LOSSES |
| 55412 | NO RECOGNIZED LOSSES |
| 55413 | PURCHASED OUTSIDE CLASS PERIOD |
| 55414 | NO RECOGNIZED LOSSES |
| 55415 | NO RECOGNIZED LOSSES |
| 55417 | NO RECOGNIZED LOSSES |
| 55420 | PURCHASED OUTSIDE CLASS PERIOD |
| 55421 | NO RECOGNIZED LOSSES |
| 55423 | PURCHASED OUTSIDE CLASS PERIOD |
| 55424 | NO RECOGNIZED LOSSES |
| 55425 | PURCHASED OUTSIDE CLASS PERIOD |
| 55426 | NO RECOGNIZED LOSSES |
| 55427 | NO RECOGNIZED LOSSES |
| 55428 | NO RECOGNIZED LOSSES |
| 55429 | NO RECOGNIZED LOSSES |
| 55430 | NO RECOGNIZED LOSSES |
| 55431 | NO RECOGNIZED LOSSES |
| 55433 | NO RECOGNIZED LOSSES |
| 55434 | NO RECOGNIZED LOSSES |
| 55435 | NO RECOGNIZED LOSSES |
| 55436 | NO RECOGNIZED LOSSES |
| 55437 | NO RECOGNIZED LOSSES |
| 55438 | NO RECOGNIZED LOSSES |
| 55440 | NO RECOGNIZED LOSSES |
| 55441 | NO RECOGNIZED LOSSES |
| 55442 | NO RECOGNIZED LOSSES |
| 55443 | NO RECOGNIZED LOSSES |
| 55446 | NO RECOGNIZED LOSSES |
| 55447 | NO RECOGNIZED LOSSES |
| 55448 | NO RECOGNIZED LOSSES |
| 55449 | NO RECOGNIZED LOSSES |
| 55451 | NO RECOGNIZED LOSSES |
| 55453 | NO RECOGNIZED LOSSES |
| 55455 | NO RECOGNIZED LOSSES |
| 55457 | NO RECOGNIZED LOSSES |
| 55458 | NO RECOGNIZED LOSSES |
| 55459 | NO RECOGNIZED LOSSES |
| 55461 | NO RECOGNIZED LOSSES |
| 55462 | NO RECOGNIZED LOSSES |
| 55463 | NO RECOGNIZED LOSSES |
| 55464 | NO RECOGNIZED LOSSES |
| 55465 | NO RECOGNIZED LOSSES |
| 55466 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55467 | NO RECOGNIZED LOSSES |
| 55468 | NO RECOGNIZED LOSSES |
| 55469 | NO RECOGNIZED LOSSES |
| 55472 | NO RECOGNIZED LOSSES |
| 55473 | NO RECOGNIZED LOSSES |
| 55477 | NO RECOGNIZED LOSSES |
| 55479 | NO RECOGNIZED LOSSES |
| 55481 | NO RECOGNIZED LOSSES |
| 55482 | NO RECOGNIZED LOSSES |
| 55483 | NO RECOGNIZED LOSSES |
| 55484 | NO RECOGNIZED LOSSES |
| 55485 | NO RECOGNIZED LOSSES |
| 55486 | NO RECOGNIZED LOSSES |
| 55487 | NO RECOGNIZED LOSSES |
| 55488 | NO RECOGNIZED LOSSES |
| 55489 | NO RECOGNIZED LOSSES |
| 55490 | NO RECOGNIZED LOSSES |
| 55491 | NO RECOGNIZED LOSSES |
| 55493 | NO RECOGNIZED LOSSES |
| 55494 | NO RECOGNIZED LOSSES |
| 55495 | NO RECOGNIZED LOSSES |
| 55497 | PURCHASED OUTSIDE CLASS PERIOD |
| 55498 | NO RECOGNIZED LOSSES |
| 55500 | NO RECOGNIZED LOSSES |
| 55502 | NO RECOGNIZED LOSSES |
| 55504 | NO RECOGNIZED LOSSES |
| 55505 | NO RECOGNIZED LOSSES |
| 55507 | NO RECOGNIZED LOSSES |
| 55508 | NO RECOGNIZED LOSSES |
| 55509 | NO RECOGNIZED LOSSES |
| 55511 | NO RECOGNIZED LOSSES |
| 55512 | NO RECOGNIZED LOSSES |
| 55513 | NO RECOGNIZED LOSSES |
| 55514 | NO RECOGNIZED LOSSES |
| 55515 | NO RECOGNIZED LOSSES |
| 55516 | PURCHASED OUTSIDE CLASS PERIOD |
| 55517 | NO RECOGNIZED LOSSES |
| 55520 | NO RECOGNIZED LOSSES |
| 55521 | NO RECOGNIZED LOSSES |
| 55522 | NO RECOGNIZED LOSSES |
| 55523 | NO RECOGNIZED LOSSES |
| 55524 | NO RECOGNIZED LOSSES |
| 55525 | NO RECOGNIZED LOSSES |
| 55526 | NO RECOGNIZED LOSSES |
| 55527 | NO RECOGNIZED LOSSES |
| 55530 | NO RECOGNIZED LOSSES |
| 55531 | NO RECOGNIZED LOSSES |
| 55532 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55533 | NO RECOGNIZED LOSSES |
| 55534 | NO RECOGNIZED LOSSES |
| 55535 | NO RECOGNIZED LOSSES |
| 55536 | NO RECOGNIZED LOSSES |
| 55537 | PURCHASED OUTSIDE CLASS PERIOD |
| 55538 | NO RECOGNIZED LOSSES |
| 55539 | PURCHASED OUTSIDE CLASS PERIOD |
| 55541 | NO RECOGNIZED LOSSES |
| 55543 | PURCHASED OUTSIDE CLASS PERIOD |
| 55544 | NO RECOGNIZED LOSSES |
| 55545 | NO RECOGNIZED LOSSES |
| 55546 | PURCHASED OUTSIDE CLASS PERIOD |
| 55547 | NO RECOGNIZED LOSSES |
| 55548 | NO RECOGNIZED LOSSES |
| 55549 | NO RECOGNIZED LOSSES |
| 55550 | NO RECOGNIZED LOSSES |
| 55551 | NO RECOGNIZED LOSSES |
| 55552 | NO RECOGNIZED LOSSES |
| 55554 | NO RECOGNIZED LOSSES |
| 55555 | NO RECOGNIZED LOSSES |
| 55556 | NO RECOGNIZED LOSSES |
| 55558 | NO RECOGNIZED LOSSES |
| 55559 | SHARES SOLD SHORT |
| 55560 | NO RECOGNIZED LOSSES |
| 55561 | NO RECOGNIZED LOSSES |
| 55564 | NO RECOGNIZED LOSSES |
| 55565 | NO RECOGNIZED LOSSES |
| 55566 | NO RECOGNIZED LOSSES |
| 55568 | NO RECOGNIZED LOSSES |
| 55570 | NO RECOGNIZED LOSSES |
| 55572 | PURCHASED OUTSIDE CLASS PERIOD |
| 55574 | NO RECOGNIZED LOSSES |
| 55575 | NO RECOGNIZED LOSSES |
| 55577 | NO RECOGNIZED LOSSES |
| 55579 | NO RECOGNIZED LOSSES |
| 55580 | NO RECOGNIZED LOSSES |
| 55581 | NO RECOGNIZED LOSSES |
| 55582 | NO RECOGNIZED LOSSES |
| 55584 | NO RECOGNIZED LOSSES |
| 55585 | NO RECOGNIZED LOSSES |
| 55586 | NO RECOGNIZED LOSSES |
| 55587 | NO RECOGNIZED LOSSES |
| 55589 | NO RECOGNIZED LOSSES |
| 55590 | NO RECOGNIZED LOSSES |
| 55591 | NO RECOGNIZED LOSSES |
| 55592 | NO RECOGNIZED LOSSES |
| 55593 | NO RECOGNIZED LOSSES |
| 55594 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55595 | NO RECOGNIZED LOSSES |
| 55596 | NO RECOGNIZED LOSSES |
| 55597 | NO RECOGNIZED LOSSES |
| 55598 | NO RECOGNIZED LOSSES |
| 55599 | NO RECOGNIZED LOSSES |
| 55601 | NO RECOGNIZED LOSSES |
| 55603 | NO RECOGNIZED LOSSES |
| 55604 | NO RECOGNIZED LOSSES |
| 55605 | NO RECOGNIZED LOSSES |
| 55607 | NO RECOGNIZED LOSSES |
| 55608 | NO RECOGNIZED LOSSES |
| 55610 | NO RECOGNIZED LOSSES |
| 55611 | NO RECOGNIZED LOSSES |
| 55612 | NO RECOGNIZED LOSSES |
| 55614 | NO RECOGNIZED LOSSES |
| 55615 | NO RECOGNIZED LOSSES |
| 55616 | NO RECOGNIZED LOSSES |
| 55617 | NO RECOGNIZED LOSSES |
| 55618 | NO RECOGNIZED LOSSES |
| 55619 | NO RECOGNIZED LOSSES |
| 55620 | NO RECOGNIZED LOSSES |
| 55621 | NO RECOGNIZED LOSSES |
| 55622 | NO RECOGNIZED LOSSES |
| 55623 | NO RECOGNIZED LOSSES |
| 55627 | SHARES SOLD SHORT |
| 55629 | NO RECOGNIZED LOSSES |
| 55630 | NO RECOGNIZED LOSSES |
| 55631 | NO RECOGNIZED LOSSES |
| 55632 | NO RECOGNIZED LOSSES |
| 55633 | NO RECOGNIZED LOSSES |
| 55635 | NO RECOGNIZED LOSSES |
| 55636 | NO RECOGNIZED LOSSES |
| 55637 | NO RECOGNIZED LOSSES |
| 55638 | NO RECOGNIZED LOSSES |
| 55639 | NO RECOGNIZED LOSSES |
| 55640 | NO RECOGNIZED LOSSES |
| 55641 | NO RECOGNIZED LOSSES |
| 55642 | NO RECOGNIZED LOSSES |
| 55643 | NO RECOGNIZED LOSSES |
| 55644 | NO RECOGNIZED LOSSES |
| 55646 | NO RECOGNIZED LOSSES |
| 55647 | NO RECOGNIZED LOSSES |
| 55648 | NO RECOGNIZED LOSSES |
| 55649 | NO RECOGNIZED LOSSES |
| 55650 | NO RECOGNIZED LOSSES |
| 55651 | NO RECOGNIZED LOSSES |
| 55652 | NO RECOGNIZED LOSSES |
| 55654 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55655 | NO RECOGNIZED LOSSES |
| 55657 | NO RECOGNIZED LOSSES |
| 55658 | NO RECOGNIZED LOSSES |
| 55660 | SHARES SOLD SHORT |
| 55661 | NO RECOGNIZED LOSSES |
| 55662 | PURCHASED OUTSIDE CLASS PERIOD |
| 55663 | NO RECOGNIZED LOSSES |
| 55665 | NO RECOGNIZED LOSSES |
| 55666 | NO RECOGNIZED LOSSES |
| 55668 | NO RECOGNIZED LOSSES |
| 55669 | NO RECOGNIZED LOSSES |
| 55670 | NO RECOGNIZED LOSSES |
| 55672 | NO RECOGNIZED LOSSES |
| 55673 | NO RECOGNIZED LOSSES |
| 55674 | NO RECOGNIZED LOSSES |
| 55675 | NO RECOGNIZED LOSSES |
| 55676 | NO RECOGNIZED LOSSES |
| 55677 | NO RECOGNIZED LOSSES |
| 55678 | NO RECOGNIZED LOSSES |
| 55681 | NO RECOGNIZED LOSSES |
| 55682 | NO RECOGNIZED LOSSES |
| 55683 | NO RECOGNIZED LOSSES |
| 55685 | NO RECOGNIZED LOSSES |
| 55687 | NO RECOGNIZED LOSSES |
| 55688 | NO RECOGNIZED LOSSES |
| 55689 | NO RECOGNIZED LOSSES |
| 55690 | NO RECOGNIZED LOSSES |
| 55691 | NO RECOGNIZED LOSSES |
| 55693 | NO RECOGNIZED LOSSES |
| 55694 | NO RECOGNIZED LOSSES |
| 55699 | NO RECOGNIZED LOSSES |
| 55700 | PURCHASED OUTSIDE CLASS PERIOD |
| 55701 | NO RECOGNIZED LOSSES |
| 55703 | NO RECOGNIZED LOSSES |
| 55704 | NO RECOGNIZED LOSSES |
| 55707 | NO RECOGNIZED LOSSES |
| 55708 | NO RECOGNIZED LOSSES |
| 55709 | NO RECOGNIZED LOSSES |
| 55713 | NO RECOGNIZED LOSSES |
| 55714 | NO RECOGNIZED LOSSES |
| 55719 | NO RECOGNIZED LOSSES |
| 55720 | NO RECOGNIZED LOSSES |
| 55721 | NO RECOGNIZED LOSSES |
| 55722 | NO RECOGNIZED LOSSES |
| 55723 | NO RECOGNIZED LOSSES |
| 55724 | NO RECOGNIZED LOSSES |
| 55725 | SHARES SOLD SHORT |
| 55726 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 55727 | NO RECOGNIZED LOSSES |
| 55728 | NO RECOGNIZED LOSSES |
| 55729 | NO RECOGNIZED LOSSES |
| 55730 | NO RECOGNIZED LOSSES |
| 55732 | NO RECOGNIZED LOSSES |
| 55733 | NO RECOGNIZED LOSSES |
| 55735 | NO RECOGNIZED LOSSES |
| 55736 | NO RECOGNIZED LOSSES |
| 55737 | NO RECOGNIZED LOSSES |
| 55738 | NO RECOGNIZED LOSSES |
| 55739 | NO RECOGNIZED LOSSES |
| 55740 | NO RECOGNIZED LOSSES |
| 55743 | NO RECOGNIZED LOSSES |
| 55746 | PURCHASED OUTSIDE CLASS PERIOD |
| 55747 | NO RECOGNIZED LOSSES |
| 55748 | NO RECOGNIZED LOSSES |
| 55749 | NO RECOGNIZED LOSSES |
| 55750 | NO RECOGNIZED LOSSES |
| 55751 | NO RECOGNIZED LOSSES |
| 55752 | NO RECOGNIZED LOSSES |
| 55753 | NO RECOGNIZED LOSSES |
| 55755 | NO RECOGNIZED LOSSES |
| 55756 | SHARES SOLD SHORT |
| 55757 | NO RECOGNIZED LOSSES |
| 55758 | NO RECOGNIZED LOSSES |
| 55759 | NO RECOGNIZED LOSSES |
| 55760 | NO RECOGNIZED LOSSES |
| 55761 | NO RECOGNIZED LOSSES |
| 55762 | NO RECOGNIZED LOSSES |
| 55763 | NO RECOGNIZED LOSSES |
| 55764 | NO RECOGNIZED LOSSES |
| 55765 | NO RECOGNIZED LOSSES |
| 55766 | PURCHASED OUTSIDE CLASS PERIOD |
| 55767 | NO RECOGNIZED LOSSES |
| 55768 | NO RECOGNIZED LOSSES |
| 55770 | PURCHASED OUTSIDE CLASS PERIOD |
| 55771 | NO RECOGNIZED LOSSES |
| 55772 | SHARES SOLD SHORT |
| 55774 | NO RECOGNIZED LOSSES |
| 55775 | NO RECOGNIZED LOSSES |
| 55776 | NO RECOGNIZED LOSSES |
| 55777 | NO RECOGNIZED LOSSES |
| 55778 | NO RECOGNIZED LOSSES |
| 55780 | NO RECOGNIZED LOSSES |
| 55781 | NO RECOGNIZED LOSSES |
| 55783 | NO RECOGNIZED LOSSES |
| 55784 | NO RECOGNIZED LOSSES |
| 55785 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 55786 | NO RECOGNIZED LOSSES |
| 55787 | NO RECOGNIZED LOSSES |
| 55788 | NO RECOGNIZED LOSSES |
| 55791 | NO RECOGNIZED LOSSES |
| 55792 | NO RECOGNIZED LOSSES |
| 55794 | NO RECOGNIZED LOSSES |
| 55797 | NO RECOGNIZED LOSSES |
| 55799 | NO RECOGNIZED LOSSES |
| 55800 | NO RECOGNIZED LOSSES |
| 55801 | NO RECOGNIZED LOSSES |
| 55802 | NO RECOGNIZED LOSSES |
| 55803 | NO RECOGNIZED LOSSES |
| 55806 | NO RECOGNIZED LOSSES |
| 55807 | NO RECOGNIZED LOSSES |
| 55808 | NO RECOGNIZED LOSSES |
| 55809 | NO RECOGNIZED LOSSES |
| 55810 | NO RECOGNIZED LOSSES |
| 55811 | SHARES SOLD SHORT |
| 55812 | NO RECOGNIZED LOSSES |
| 55813 | NO RECOGNIZED LOSSES |
| 55815 | NO RECOGNIZED LOSSES |
| 55816 | NO RECOGNIZED LOSSES |
| 55817 | NO RECOGNIZED LOSSES |
| 55819 | NO RECOGNIZED LOSSES |
| 55822 | PURCHASED OUTSIDE CLASS PERIOD |
| 55823 | NO RECOGNIZED LOSSES |
| 55824 | NO RECOGNIZED LOSSES |
| 55825 | NO RECOGNIZED LOSSES |
| 55826 | NO RECOGNIZED LOSSES |
| 55827 | NO RECOGNIZED LOSSES |
| 55828 | SHARES SOLD SHORT |
| 55830 | NO RECOGNIZED LOSSES |
| 55831 | PURCHASED OUTSIDE CLASS PERIOD |
| 55832 | NO RECOGNIZED LOSSES |
| 55833 | NO RECOGNIZED LOSSES |
| 55835 | NO RECOGNIZED LOSSES |
| 55836 | NO RECOGNIZED LOSSES |
| 55838 | NO RECOGNIZED LOSSES |
| 55839 | NO RECOGNIZED LOSSES |
| 55840 | PURCHASED OUTSIDE CLASS PERIOD |
| 55841 | NO RECOGNIZED LOSSES |
| 55842 | NO RECOGNIZED LOSSES |
| 55843 | NO RECOGNIZED LOSSES |
| 55845 | NO RECOGNIZED LOSSES |
| 55846 | NO RECOGNIZED LOSSES |
| 55847 | NO RECOGNIZED LOSSES |
| 55849 | SHARES SOLD SHORT |
| 55853 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55854 | NO RECOGNIZED LOSSES |
| 55855 | NO RECOGNIZED LOSSES |
| 55857 | NO RECOGNIZED LOSSES |
| 55858 | NO RECOGNIZED LOSSES |
| 55859 | NO RECOGNIZED LOSSES |
| 55860 | NO RECOGNIZED LOSSES |
| 55861 | NO RECOGNIZED LOSSES |
| 55862 | NO RECOGNIZED LOSSES |
| 55863 | NO RECOGNIZED LOSSES |
| 55864 | NO RECOGNIZED LOSSES |
| 55865 | NO RECOGNIZED LOSSES |
| 55867 | NO RECOGNIZED LOSSES |
| 55868 | NO RECOGNIZED LOSSES |
| 55869 | NO RECOGNIZED LOSSES |
| 55871 | NO RECOGNIZED LOSSES |
| 55872 | NO RECOGNIZED LOSSES |
| 55874 | NO RECOGNIZED LOSSES |
| 55875 | NO RECOGNIZED LOSSES |
| 55876 | PURCHASED OUTSIDE CLASS PERIOD |
| 55877 | NO RECOGNIZED LOSSES |
| 55878 | NO RECOGNIZED LOSSES |
| 55879 | NO RECOGNIZED LOSSES |
| 55880 | NO RECOGNIZED LOSSES |
| 55881 | NO RECOGNIZED LOSSES |
| 55882 | NO RECOGNIZED LOSSES |
| 55883 | NO RECOGNIZED LOSSES |
| 55884 | NO RECOGNIZED LOSSES |
| 55885 | NO RECOGNIZED LOSSES |
| 55887 | NO RECOGNIZED LOSSES |
| 55891 | NO RECOGNIZED LOSSES |
| 55892 | NO RECOGNIZED LOSSES |
| 55893 | NO RECOGNIZED LOSSES |
| 55894 | NO RECOGNIZED LOSSES |
| 55895 | NO RECOGNIZED LOSSES |
| 55897 | PURCHASED OUTSIDE CLASS PERIOD |
| 55898 | NO RECOGNIZED LOSSES |
| 55899 | NO RECOGNIZED LOSSES |
| 55900 | NO RECOGNIZED LOSSES |
| 55901 | NO RECOGNIZED LOSSES |
| 55902 | NO RECOGNIZED LOSSES |
| 55903 | NO RECOGNIZED LOSSES |
| 55904 | NO RECOGNIZED LOSSES |
| 55905 | NO RECOGNIZED LOSSES |
| 55907 | NO RECOGNIZED LOSSES |
| 55908 | SHARES SOLD SHORT |
| 55909 | NO RECOGNIZED LOSSES |
| 55910 | NO RECOGNIZED LOSSES |
| 55911 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55912 | NO RECOGNIZED LOSSES |
| 55913 | NO RECOGNIZED LOSSES |
| 55916 | NO RECOGNIZED LOSSES |
| 55917 | NO RECOGNIZED LOSSES |
| 55918 | NO RECOGNIZED LOSSES |
| 55919 | NO RECOGNIZED LOSSES |
| 55921 | NO RECOGNIZED LOSSES |
| 55922 | NO RECOGNIZED LOSSES |
| 55923 | NO RECOGNIZED LOSSES |
| 55924 | NO RECOGNIZED LOSSES |
| 55926 | NO RECOGNIZED LOSSES |
| 55927 | NO RECOGNIZED LOSSES |
| 55928 | NO RECOGNIZED LOSSES |
| 55929 | NO RECOGNIZED LOSSES |
| 55930 | NO RECOGNIZED LOSSES |
| 55932 | NO RECOGNIZED LOSSES |
| 55933 | NO RECOGNIZED LOSSES |
| 55934 | NO RECOGNIZED LOSSES |
| 55935 | NO RECOGNIZED LOSSES |
| 55936 | NO RECOGNIZED LOSSES |
| 55938 | NO RECOGNIZED LOSSES |
| 55939 | NO RECOGNIZED LOSSES |
| 55940 | NO RECOGNIZED LOSSES |
| 55941 | NO RECOGNIZED LOSSES |
| 55942 | PURCHASED OUTSIDE CLASS PERIOD |
| 55943 | NO RECOGNIZED LOSSES |
| 55946 | NO RECOGNIZED LOSSES |
| 55947 | NO RECOGNIZED LOSSES |
| 55948 | PURCHASED OUTSIDE CLASS PERIOD |
| 55949 | NO RECOGNIZED LOSSES |
| 55950 | PURCHASED OUTSIDE CLASS PERIOD |
| 55951 | NO RECOGNIZED LOSSES |
| 55952 | NO RECOGNIZED LOSSES |
| 55953 | NO RECOGNIZED LOSSES |
| 55955 | NO RECOGNIZED LOSSES |
| 55956 | NO RECOGNIZED LOSSES |
| 55958 | NO RECOGNIZED LOSSES |
| 55960 | NO RECOGNIZED LOSSES |
| 55961 | NO RECOGNIZED LOSSES |
| 55962 | NO RECOGNIZED LOSSES |
| 55963 | NO RECOGNIZED LOSSES |
| 55964 | NO RECOGNIZED LOSSES |
| 55965 | NO RECOGNIZED LOSSES |
| 55966 | NO RECOGNIZED LOSSES |
| 55969 | NO RECOGNIZED LOSSES |
| 55973 | NO RECOGNIZED LOSSES |
| 55975 | NO RECOGNIZED LOSSES |
| 55976 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55977 | NO RECOGNIZED LOSSES |
| 55979 | NO RECOGNIZED LOSSES |
| 55980 | NO RECOGNIZED LOSSES |
| 55981 | NO RECOGNIZED LOSSES |
| 55982 | NO RECOGNIZED LOSSES |
| 55983 | PURCHASED OUTSIDE CLASS PERIOD |
| 55984 | NO RECOGNIZED LOSSES |
| 55985 | NO RECOGNIZED LOSSES |
| 55986 | NO RECOGNIZED LOSSES |
| 55988 | NO RECOGNIZED LOSSES |
| 55990 | NO RECOGNIZED LOSSES |
| 55992 | PURCHASED OUTSIDE CLASS PERIOD |
| 55993 | NO RECOGNIZED LOSSES |
| 55994 | NO RECOGNIZED LOSSES |
| 55995 | NO RECOGNIZED LOSSES |
| 55996 | NO RECOGNIZED LOSSES |
| 55997 | NO RECOGNIZED LOSSES |
| 55998 | NO RECOGNIZED LOSSES |
| 55999 | NO RECOGNIZED LOSSES |
| 56000 | NO RECOGNIZED LOSSES |
| 56002 | NO RECOGNIZED LOSSES |
| 56003 | PURCHASED OUTSIDE CLASS PERIOD |
| 56005 | NO RECOGNIZED LOSSES |
| 56006 | NO RECOGNIZED LOSSES |
| 56007 | NO RECOGNIZED LOSSES |
| 56008 | NO RECOGNIZED LOSSES |
| 56009 | NO RECOGNIZED LOSSES |
| 56010 | PURCHASED OUTSIDE CLASS PERIOD |
| 56011 | NO RECOGNIZED LOSSES |
| 56014 | NO RECOGNIZED LOSSES |
| 56015 | NO RECOGNIZED LOSSES |
| 56016 | NO RECOGNIZED LOSSES |
| 56017 | NO RECOGNIZED LOSSES |
| 56020 | PURCHASED OUTSIDE CLASS PERIOD |
| 56021 | NO RECOGNIZED LOSSES |
| 56022 | NO RECOGNIZED LOSSES |
| 56024 | NO RECOGNIZED LOSSES |
| 56025 | NO RECOGNIZED LOSSES |
| 56026 | NO RECOGNIZED LOSSES |
| 56027 | NO RECOGNIZED LOSSES |
| 56028 | PURCHASED OUTSIDE CLASS PERIOD |
| 56029 | NO RECOGNIZED LOSSES |
| 56030 | NO RECOGNIZED LOSSES |
| 56031 | NO RECOGNIZED LOSSES |
| 56032 | NO RECOGNIZED LOSSES |
| 56033 | NO RECOGNIZED LOSSES |
| 56034 | NO RECOGNIZED LOSSES |
| 56039 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56040 | NO RECOGNIZED LOSSES |
| 56041 | NO RECOGNIZED LOSSES |
| 56042 | NO RECOGNIZED LOSSES |
| 56044 | NO RECOGNIZED LOSSES |
| 56045 | NO RECOGNIZED LOSSES |
| 56046 | NO RECOGNIZED LOSSES |
| 56047 | NO RECOGNIZED LOSSES |
| 56048 | NO RECOGNIZED LOSSES |
| 56050 | NO RECOGNIZED LOSSES |
| 56052 | NO RECOGNIZED LOSSES |
| 56053 | NO RECOGNIZED LOSSES |
| 56054 | NO RECOGNIZED LOSSES |
| 56055 | NO RECOGNIZED LOSSES |
| 56057 | NO RECOGNIZED LOSSES |
| 56058 | NO RECOGNIZED LOSSES |
| 56059 | NO RECOGNIZED LOSSES |
| 56061 | NO RECOGNIZED LOSSES |
| 56063 | NO RECOGNIZED LOSSES |
| 56064 | NO RECOGNIZED LOSSES |
| 56065 | NO RECOGNIZED LOSSES |
| 56066 | NO RECOGNIZED LOSSES |
| 56068 | NO RECOGNIZED LOSSES |
| 56069 | NO RECOGNIZED LOSSES |
| 56070 | NO RECOGNIZED LOSSES |
| 56072 | NO RECOGNIZED LOSSES |
| 56073 | NO RECOGNIZED LOSSES |
| 56074 | NO RECOGNIZED LOSSES |
| 56075 | NO RECOGNIZED LOSSES |
| 56076 | NO RECOGNIZED LOSSES |
| 56077 | NO RECOGNIZED LOSSES |
| 56078 | NO RECOGNIZED LOSSES |
| 56079 | NO RECOGNIZED LOSSES |
| 56080 | NO RECOGNIZED LOSSES |
| 56081 | NO RECOGNIZED LOSSES |
| 56082 | NO RECOGNIZED LOSSES |
| 56083 | NO RECOGNIZED LOSSES |
| 56085 | NO RECOGNIZED LOSSES |
| 56086 | NO RECOGNIZED LOSSES |
| 56087 | NO RECOGNIZED LOSSES |
| 56088 | NO RECOGNIZED LOSSES |
| 56090 | NO RECOGNIZED LOSSES |
| 56091 | NO RECOGNIZED LOSSES |
| 56092 | NO RECOGNIZED LOSSES |
| 56094 | PURCHASED OUTSIDE CLASS PERIOD |
| 56095 | NO RECOGNIZED LOSSES |
| 56096 | NO RECOGNIZED LOSSES |
| 56098 | NO RECOGNIZED LOSSES |
| 56099 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56100 | NO RECOGNIZED LOSSES |
| 56101 | NO RECOGNIZED LOSSES |
| 56103 | NO RECOGNIZED LOSSES |
| 56107 | NO RECOGNIZED LOSSES |
| 56108 | NO RECOGNIZED LOSSES |
| 56109 | NO RECOGNIZED LOSSES |
| 56110 | NO RECOGNIZED LOSSES |
| 56112 | NO RECOGNIZED LOSSES |
| 56113 | NO RECOGNIZED LOSSES |
| 56114 | NO RECOGNIZED LOSSES |
| 56115 | NO RECOGNIZED LOSSES |
| 56118 | NO RECOGNIZED LOSSES |
| 56119 | NO RECOGNIZED LOSSES |
| 56120 | NO RECOGNIZED LOSSES |
| 56121 | PURCHASED OUTSIDE CLASS PERIOD |
| 56122 | NO RECOGNIZED LOSSES |
| 56126 | NO RECOGNIZED LOSSES |
| 56127 | NO RECOGNIZED LOSSES |
| 56128 | NO RECOGNIZED LOSSES |
| 56129 | NO RECOGNIZED LOSSES |
| 56130 | NO RECOGNIZED LOSSES |
| 56132 | NO RECOGNIZED LOSSES |
| 56134 | NO RECOGNIZED LOSSES |
| 56136 | PURCHASED OUTSIDE CLASS PERIOD |
| 56137 | NO RECOGNIZED LOSSES |
| 56138 | NO RECOGNIZED LOSSES |
| 56139 | PURCHASED OUTSIDE CLASS PERIOD |
| 56140 | NO RECOGNIZED LOSSES |
| 56141 | NO RECOGNIZED LOSSES |
| 56142 | NO RECOGNIZED LOSSES |
| 56143 | NO RECOGNIZED LOSSES |
| 56144 | NO RECOGNIZED LOSSES |
| 56145 | NO RECOGNIZED LOSSES |
| 56147 | NO RECOGNIZED LOSSES |
| 56148 | NO RECOGNIZED LOSSES |
| 56149 | NO RECOGNIZED LOSSES |
| 56150 | NO RECOGNIZED LOSSES |
| 56151 | NO RECOGNIZED LOSSES |
| 56152 | NO RECOGNIZED LOSSES |
| 56153 | SHARES SOLD SHORT |
| 56154 | NO RECOGNIZED LOSSES |
| 56156 | NO RECOGNIZED LOSSES |
| 56158 | NO RECOGNIZED LOSSES |
| 56160 | NO RECOGNIZED LOSSES |
| 56161 | NO RECOGNIZED LOSSES |
| 56162 | NO RECOGNIZED LOSSES |
| 56165 | NO RECOGNIZED LOSSES |
| 56166 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56168 | NO RECOGNIZED LOSSES |
| 56169 | NO RECOGNIZED LOSSES |
| 56170 | NO RECOGNIZED LOSSES |
| 56171 | NO RECOGNIZED LOSSES |
| 56172 | NO RECOGNIZED LOSSES |
| 56173 | NO RECOGNIZED LOSSES |
| 56175 | NO RECOGNIZED LOSSES |
| 56176 | PURCHASED OUTSIDE CLASS PERIOD |
| 56179 | NO RECOGNIZED LOSSES |
| 56181 | NO RECOGNIZED LOSSES |
| 56182 | NO RECOGNIZED LOSSES |
| 56183 | NO RECOGNIZED LOSSES |
| 56184 | NO RECOGNIZED LOSSES |
| 56185 | NO RECOGNIZED LOSSES |
| 56186 | NO RECOGNIZED LOSSES |
| 56187 | NO RECOGNIZED LOSSES |
| 56188 | NO RECOGNIZED LOSSES |
| 56189 | NO RECOGNIZED LOSSES |
| 56190 | NO RECOGNIZED LOSSES |
| 56192 | PURCHASED OUTSIDE CLASS PERIOD |
| 56193 | NO RECOGNIZED LOSSES |
| 56197 | NO RECOGNIZED LOSSES |
| 56198 | NO RECOGNIZED LOSSES |
| 56199 | NO RECOGNIZED LOSSES |
| 56200 | NO RECOGNIZED LOSSES |
| 56202 | NO RECOGNIZED LOSSES |
| 56203 | NO RECOGNIZED LOSSES |
| 56204 | NO RECOGNIZED LOSSES |
| 56205 | NO RECOGNIZED LOSSES |
| 56206 | NO RECOGNIZED LOSSES |
| 56207 | NO RECOGNIZED LOSSES |
| 56209 | NO RECOGNIZED LOSSES |
| 56210 | NO RECOGNIZED LOSSES |
| 56212 | NO RECOGNIZED LOSSES |
| 56217 | NO RECOGNIZED LOSSES |
| 56219 | NO RECOGNIZED LOSSES |
| 56221 | NO RECOGNIZED LOSSES |
| 56222 | NO RECOGNIZED LOSSES |
| 56224 | NO RECOGNIZED LOSSES |
| 56225 | NO RECOGNIZED LOSSES |
| 56226 | NO RECOGNIZED LOSSES |
| 56227 | NO RECOGNIZED LOSSES |
| 56229 | NO RECOGNIZED LOSSES |
| 56231 | NO RECOGNIZED LOSSES |
| 56233 | NO RECOGNIZED LOSSES |
| 56235 | NO RECOGNIZED LOSSES |
| 56237 | NO RECOGNIZED LOSSES |
| 56238 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 56240 | NO RECOGNIZED LOSSES |
| 56241 | NO RECOGNIZED LOSSES |
| 56242 | NO RECOGNIZED LOSSES |
| 56243 | NO RECOGNIZED LOSSES |
| 56244 | NO RECOGNIZED LOSSES |
| 56245 | SHARES SOLD SHORT |
| 56246 | NO RECOGNIZED LOSSES |
| 56247 | NO RECOGNIZED LOSSES |
| 56248 | NO RECOGNIZED LOSSES |
| 56250 | NO RECOGNIZED LOSSES |
| 56251 | NO RECOGNIZED LOSSES |
| 56252 | NO RECOGNIZED LOSSES |
| 56253 | NO RECOGNIZED LOSSES |
| 56255 | NO RECOGNIZED LOSSES |
| 56256 | NO RECOGNIZED LOSSES |
| 56257 | NO RECOGNIZED LOSSES |
| 56258 | NO RECOGNIZED LOSSES |
| 56259 | NO RECOGNIZED LOSSES |
| 56260 | NO RECOGNIZED LOSSES |
| 56261 | NO RECOGNIZED LOSSES |
| 56262 | NO RECOGNIZED LOSSES |
| 56263 | NO RECOGNIZED LOSSES |
| 56264 | NO RECOGNIZED LOSSES |
| 56265 | NO RECOGNIZED LOSSES |
| 56266 | NO RECOGNIZED LOSSES |
| 56267 | NO RECOGNIZED LOSSES |
| 56269 | NO RECOGNIZED LOSSES |
| 56270 | NO RECOGNIZED LOSSES |
| 56271 | PURCHASED OUTSIDE CLASS PERIOD |
| 56272 | NO RECOGNIZED LOSSES |
| 56274 | PURCHASED OUTSIDE CLASS PERIOD |
| 56275 | NO RECOGNIZED LOSSES |
| 56279 | PURCHASED OUTSIDE CLASS PERIOD |
| 56280 | NO RECOGNIZED LOSSES |
| 56281 | NO RECOGNIZED LOSSES |
| 56284 | NO RECOGNIZED LOSSES |
| 56285 | NO RECOGNIZED LOSSES |
| 56286 | NO RECOGNIZED LOSSES |
| 56287 | NO RECOGNIZED LOSSES |
| 56288 | NO RECOGNIZED LOSSES |
| 56290 | NO RECOGNIZED LOSSES |
| 56294 | NO RECOGNIZED LOSSES |
| 56295 | NO RECOGNIZED LOSSES |
| 56296 | NO RECOGNIZED LOSSES |
| 56298 | NO RECOGNIZED LOSSES |
| 56299 | NO RECOGNIZED LOSSES |
| 56300 | NO RECOGNIZED LOSSES |
| 56301 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 56302 | NO RECOGNIZED LOSSES |
| 56304 | NO RECOGNIZED LOSSES |
| 56307 | NO RECOGNIZED LOSSES |
| 56311 | NO RECOGNIZED LOSSES |
| 56312 | PURCHASED OUTSIDE CLASS PERIOD |
| 56313 | NO RECOGNIZED LOSSES |
| 56314 | NO RECOGNIZED LOSSES |
| 56315 | NO RECOGNIZED LOSSES |
| 56316 | NO RECOGNIZED LOSSES |
| 56317 | NO RECOGNIZED LOSSES |
| 56318 | NO RECOGNIZED LOSSES |
| 56320 | NO RECOGNIZED LOSSES |
| 56321 | NO RECOGNIZED LOSSES |
| 56323 | SHARES SOLD SHORT |
| 56325 | NO RECOGNIZED LOSSES |
| 56326 | NO RECOGNIZED LOSSES |
| 56327 | NO RECOGNIZED LOSSES |
| 56328 | NO RECOGNIZED LOSSES |
| 56329 | NO RECOGNIZED LOSSES |
| 56331 | PURCHASED OUTSIDE CLASS PERIOD |
| 56332 | NO RECOGNIZED LOSSES |
| 56333 | NO RECOGNIZED LOSSES |
| 56334 | PURCHASED OUTSIDE CLASS PERIOD |
| 56335 | NO RECOGNIZED LOSSES |
| 56336 | NO RECOGNIZED LOSSES |
| 56337 | NO RECOGNIZED LOSSES |
| 56338 | NO RECOGNIZED LOSSES |
| 56339 | NO RECOGNIZED LOSSES |
| 56341 | NO RECOGNIZED LOSSES |
| 56342 | NO RECOGNIZED LOSSES |
| 56344 | NO RECOGNIZED LOSSES |
| 56346 | NO RECOGNIZED LOSSES |
| 56348 | NO RECOGNIZED LOSSES |
| 56349 | NO RECOGNIZED LOSSES |
| 56350 | NO RECOGNIZED LOSSES |
| 56351 | NO RECOGNIZED LOSSES |
| 56352 | NO RECOGNIZED LOSSES |
| 56353 | NO RECOGNIZED LOSSES |
| 56354 | PURCHASED OUTSIDE CLASS PERIOD |
| 56355 | NO RECOGNIZED LOSSES |
| 56356 | NO RECOGNIZED LOSSES |
| 56357 | NO RECOGNIZED LOSSES |
| 56358 | NO RECOGNIZED LOSSES |
| 56359 | NO RECOGNIZED LOSSES |
| 56360 | NO RECOGNIZED LOSSES |
| 56362 | NO RECOGNIZED LOSSES |
| 56365 | NO RECOGNIZED LOSSES |
| 56366 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56367 | NO RECOGNIZED LOSSES |
| 56368 | NO RECOGNIZED LOSSES |
| 56370 | NO RECOGNIZED LOSSES |
| 56372 | NO RECOGNIZED LOSSES |
| 56373 | NO RECOGNIZED LOSSES |
| 56375 | NO RECOGNIZED LOSSES |
| 56377 | NO RECOGNIZED LOSSES |
| 56378 | NO RECOGNIZED LOSSES |
| 56379 | NO RECOGNIZED LOSSES |
| 56380 | NO RECOGNIZED LOSSES |
| 56381 | NO RECOGNIZED LOSSES |
| 56383 | NO RECOGNIZED LOSSES |
| 56385 | NO RECOGNIZED LOSSES |
| 56387 | SHARES SOLD SHORT |
| 56388 | NO RECOGNIZED LOSSES |
| 56391 | NO RECOGNIZED LOSSES |
| 56393 | NO RECOGNIZED LOSSES |
| 56394 | NO RECOGNIZED LOSSES |
| 56395 | NO RECOGNIZED LOSSES |
| 56397 | NO RECOGNIZED LOSSES |
| 56398 | NO RECOGNIZED LOSSES |
| 56399 | NO RECOGNIZED LOSSES |
| 56400 | NO RECOGNIZED LOSSES |
| 56401 | NO RECOGNIZED LOSSES |
| 56402 | NO RECOGNIZED LOSSES |
| 56403 | SHARES SOLD SHORT |
| 56404 | NO RECOGNIZED LOSSES |
| 56405 | NO RECOGNIZED LOSSES |
| 56406 | NO RECOGNIZED LOSSES |
| 56408 | NO RECOGNIZED LOSSES |
| 56409 | PURCHASED OUTSIDE CLASS PERIOD |
| 56410 | NO RECOGNIZED LOSSES |
| 56411 | NO RECOGNIZED LOSSES |
| 56413 | NO RECOGNIZED LOSSES |
| 56415 | NO RECOGNIZED LOSSES |
| 56417 | NO RECOGNIZED LOSSES |
| 56418 | NO RECOGNIZED LOSSES |
| 56420 | NO RECOGNIZED LOSSES |
| 56421 | NO RECOGNIZED LOSSES |
| 56423 | NO RECOGNIZED LOSSES |
| 56424 | NO RECOGNIZED LOSSES |
| 56426 | NO RECOGNIZED LOSSES |
| 56427 | NO RECOGNIZED LOSSES |
| 56428 | NO RECOGNIZED LOSSES |
| 56430 | NO RECOGNIZED LOSSES |
| 56431 | NO RECOGNIZED LOSSES |
| 56432 | NO RECOGNIZED LOSSES |
| 56434 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56436 | NO RECOGNIZED LOSSES |
| 56437 | NO RECOGNIZED LOSSES |
| 56438 | NO RECOGNIZED LOSSES |
| 56439 | NO RECOGNIZED LOSSES |
| 56440 | NO RECOGNIZED LOSSES |
| 56441 | NO RECOGNIZED LOSSES |
| 56442 | NO RECOGNIZED LOSSES |
| 56443 | NO RECOGNIZED LOSSES |
| 56445 | NO RECOGNIZED LOSSES |
| 56446 | NO RECOGNIZED LOSSES |
| 56447 | NO RECOGNIZED LOSSES |
| 56448 | NO RECOGNIZED LOSSES |
| 56450 | NO RECOGNIZED LOSSES |
| 56453 | NO RECOGNIZED LOSSES |
| 56455 | NO RECOGNIZED LOSSES |
| 56457 | NO RECOGNIZED LOSSES |
| 56458 | NO RECOGNIZED LOSSES |
| 56460 | NO RECOGNIZED LOSSES |
| 56461 | NO RECOGNIZED LOSSES |
| 56462 | NO RECOGNIZED LOSSES |
| 56463 | NO RECOGNIZED LOSSES |
| 56464 | NO RECOGNIZED LOSSES |
| 56465 | NO RECOGNIZED LOSSES |
| 56466 | NO RECOGNIZED LOSSES |
| 56467 | NO RECOGNIZED LOSSES |
| 56469 | NO RECOGNIZED LOSSES |
| 56471 | SHARES SOLD SHORT |
| 56472 | NO RECOGNIZED LOSSES |
| 56473 | NO RECOGNIZED LOSSES |
| 56477 | NO RECOGNIZED LOSSES |
| 56479 | NO RECOGNIZED LOSSES |
| 56480 | PURCHASED OUTSIDE CLASS PERIOD |
| 56481 | NO RECOGNIZED LOSSES |
| 56482 | NO RECOGNIZED LOSSES |
| 56483 | NO RECOGNIZED LOSSES |
| 56484 | NO RECOGNIZED LOSSES |
| 56485 | NO RECOGNIZED LOSSES |
| 56486 | NO RECOGNIZED LOSSES |
| 56487 | NO RECOGNIZED LOSSES |
| 56490 | NO RECOGNIZED LOSSES |
| 56491 | NO RECOGNIZED LOSSES |
| 56492 | NO RECOGNIZED LOSSES |
| 56493 | PURCHASED OUTSIDE CLASS PERIOD |
| 56496 | NO RECOGNIZED LOSSES |
| 56497 | NO RECOGNIZED LOSSES |
| 56498 | NO RECOGNIZED LOSSES |
| 56500 | NO RECOGNIZED LOSSES |
| 56501 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 56502 | NO RECOGNIZED LOSSES |
| 56503 | NO RECOGNIZED LOSSES |
| 56505 | NO RECOGNIZED LOSSES |
| 56507 | NO RECOGNIZED LOSSES |
| 56508 | SHARES SOLD SHORT |
| 56509 | NO RECOGNIZED LOSSES |
| 56510 | NO RECOGNIZED LOSSES |
| 56511 | NO RECOGNIZED LOSSES |
| 56512 | NO RECOGNIZED LOSSES |
| 56513 | NO RECOGNIZED LOSSES |
| 56514 | NO RECOGNIZED LOSSES |
| 56515 | NO RECOGNIZED LOSSES |
| 56516 | NO RECOGNIZED LOSSES |
| 56517 | NO RECOGNIZED LOSSES |
| 56518 | NO RECOGNIZED LOSSES |
| 56519 | NO RECOGNIZED LOSSES |
| 56520 | NO RECOGNIZED LOSSES |
| 56521 | NO RECOGNIZED LOSSES |
| 56523 | NO RECOGNIZED LOSSES |
| 56524 | NO RECOGNIZED LOSSES |
| 56525 | NO RECOGNIZED LOSSES |
| 56527 | NO RECOGNIZED LOSSES |
| 56528 | NO RECOGNIZED LOSSES |
| 56529 | NO RECOGNIZED LOSSES |
| 56530 | NO RECOGNIZED LOSSES |
| 56531 | NO RECOGNIZED LOSSES |
| 56533 | NO RECOGNIZED LOSSES |
| 56534 | PURCHASED OUTSIDE CLASS PERIOD |
| 56537 | NO RECOGNIZED LOSSES |
| 56539 | NO RECOGNIZED LOSSES |
| 56540 | NO RECOGNIZED LOSSES |
| 56541 | NO RECOGNIZED LOSSES |
| 56542 | NO RECOGNIZED LOSSES |
| 56544 | NO RECOGNIZED LOSSES |
| 56545 | NO RECOGNIZED LOSSES |
| 56546 | NO RECOGNIZED LOSSES |
| 56547 | NO RECOGNIZED LOSSES |
| 56548 | NO RECOGNIZED LOSSES |
| 56549 | NO RECOGNIZED LOSSES |
| 56551 | NO RECOGNIZED LOSSES |
| 56552 | NO RECOGNIZED LOSSES |
| 56554 | NO RECOGNIZED LOSSES |
| 56555 | NO RECOGNIZED LOSSES |
| 56556 | NO RECOGNIZED LOSSES |
| 56557 | NO RECOGNIZED LOSSES |
| 56558 | PURCHASED OUTSIDE CLASS PERIOD |
| 56559 | NO RECOGNIZED LOSSES |
| 56560 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 56561 | NO RECOGNIZED LOSSES |
| 56564 | NO RECOGNIZED LOSSES |
| 56565 | NO RECOGNIZED LOSSES |
| 56566 | NO RECOGNIZED LOSSES |
| 56567 | NO RECOGNIZED LOSSES |
| 56568 | NO RECOGNIZED LOSSES |
| 56572 | NO RECOGNIZED LOSSES |
| 56573 | NO RECOGNIZED LOSSES |
| 56574 | NO RECOGNIZED LOSSES |
| 56577 | PURCHASED OUTSIDE CLASS PERIOD |
| 56578 | PURCHASED OUTSIDE CLASS PERIOD |
| 56579 | NO RECOGNIZED LOSSES |
| 56581 | NO RECOGNIZED LOSSES |
| 56582 | NO RECOGNIZED LOSSES |
| 56583 | PURCHASED OUTSIDE CLASS PERIOD |
| 56584 | NO RECOGNIZED LOSSES |
| 56585 | SHARES SOLD SHORT |
| 56586 | NO RECOGNIZED LOSSES |
| 56587 | NO RECOGNIZED LOSSES |
| 56588 | NO RECOGNIZED LOSSES |
| 56589 | PURCHASED OUTSIDE CLASS PERIOD |
| 56590 | NO RECOGNIZED LOSSES |
| 56591 | NO RECOGNIZED LOSSES |
| 56593 | NO RECOGNIZED LOSSES |
| 56594 | NO RECOGNIZED LOSSES |
| 56595 | NO RECOGNIZED LOSSES |
| 56596 | NO RECOGNIZED LOSSES |
| 56597 | SHARES SOLD SHORT |
| 56600 | NO RECOGNIZED LOSSES |
| 56601 | NO RECOGNIZED LOSSES |
| 56602 | NO RECOGNIZED LOSSES |
| 56604 | NO RECOGNIZED LOSSES |
| 56605 | NO RECOGNIZED LOSSES |
| 56606 | PURCHASED OUTSIDE CLASS PERIOD |
| 56607 | NO RECOGNIZED LOSSES |
| 56609 | NO RECOGNIZED LOSSES |
| 56610 | NO RECOGNIZED LOSSES |
| 56611 | NO RECOGNIZED LOSSES |
| 56613 | NO RECOGNIZED LOSSES |
| 56614 | NO RECOGNIZED LOSSES |
| 56615 | NO RECOGNIZED LOSSES |
| 56616 | SHARES SOLD SHORT |
| 56617 | NO RECOGNIZED LOSSES |
| 56618 | NO RECOGNIZED LOSSES |
| 56619 | NO RECOGNIZED LOSSES |
| 56620 | PURCHASED OUTSIDE CLASS PERIOD |
| 56621 | NO RECOGNIZED LOSSES |
| 56623 | SHARES SOLD SHORT |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56626 | NO RECOGNIZED LOSSES |
| 56628 | NO RECOGNIZED LOSSES |
| 56630 | NO RECOGNIZED LOSSES |
| 56631 | NO RECOGNIZED LOSSES |
| 56633 | NO RECOGNIZED LOSSES |
| 56634 | NO RECOGNIZED LOSSES |
| 56636 | NO RECOGNIZED LOSSES |
| 56637 | NO RECOGNIZED LOSSES |
| 56641 | NO RECOGNIZED LOSSES |
| 56642 | NO RECOGNIZED LOSSES |
| 56645 | NO RECOGNIZED LOSSES |
| 56647 | NO RECOGNIZED LOSSES |
| 56649 | NO RECOGNIZED LOSSES |
| 56650 | PURCHASED OUTSIDE CLASS PERIOD |
| 56651 | NO RECOGNIZED LOSSES |
| 56652 | NO RECOGNIZED LOSSES |
| 56653 | NO RECOGNIZED LOSSES |
| 56654 | NO RECOGNIZED LOSSES |
| 56655 | NO RECOGNIZED LOSSES |
| 56657 | NO RECOGNIZED LOSSES |
| 56658 | NO RECOGNIZED LOSSES |
| 56660 | NO RECOGNIZED LOSSES |
| 56661 | NO RECOGNIZED LOSSES |
| 56662 | SHARES SOLD SHORT |
| 56663 | NO RECOGNIZED LOSSES |
| 56664 | NO RECOGNIZED LOSSES |
| 56665 | NO RECOGNIZED LOSSES |
| 56666 | NO RECOGNIZED LOSSES |
| 56667 | NO RECOGNIZED LOSSES |
| 56668 | NO RECOGNIZED LOSSES |
| 56669 | NO RECOGNIZED LOSSES |
| 56670 | NO RECOGNIZED LOSSES |
| 56671 | NO RECOGNIZED LOSSES |
| 56672 | NO RECOGNIZED LOSSES |
| 56673 | NO RECOGNIZED LOSSES |
| 56674 | PURCHASED OUTSIDE CLASS PERIOD |
| 56675 | SHARES SOLD SHORT |
| 56677 | NO RECOGNIZED LOSSES |
| 56678 | NO RECOGNIZED LOSSES |
| 56679 | NO RECOGNIZED LOSSES |
| 56680 | NO RECOGNIZED LOSSES |
| 56681 | NO RECOGNIZED LOSSES |
| 56683 | NO RECOGNIZED LOSSES |
| 56684 | NO RECOGNIZED LOSSES |
| 56685 | NO RECOGNIZED LOSSES |
| 56688 | NO RECOGNIZED LOSSES |
| 56689 | NO RECOGNIZED LOSSES |
| 56690 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56691 | NO RECOGNIZED LOSSES |
| 56692 | NO RECOGNIZED LOSSES |
| 56695 | NO RECOGNIZED LOSSES |
| 56696 | NO RECOGNIZED LOSSES |
| 56698 | NO RECOGNIZED LOSSES |
| 56699 | NO RECOGNIZED LOSSES |
| 56700 | NO RECOGNIZED LOSSES |
| 56701 | NO RECOGNIZED LOSSES |
| 56702 | NO RECOGNIZED LOSSES |
| 56703 | NO RECOGNIZED LOSSES |
| 56704 | NO RECOGNIZED LOSSES |
| 56705 | NO RECOGNIZED LOSSES |
| 56706 | NO RECOGNIZED LOSSES |
| 56707 | SHARES SOLD SHORT |
| 56708 | NO RECOGNIZED LOSSES |
| 56710 | NO RECOGNIZED LOSSES |
| 56711 | NO RECOGNIZED LOSSES |
| 56713 | NO RECOGNIZED LOSSES |
| 56714 | NO RECOGNIZED LOSSES |
| 56715 | NO RECOGNIZED LOSSES |
| 56716 | NO RECOGNIZED LOSSES |
| 56717 | NO RECOGNIZED LOSSES |
| 56718 | PURCHASED OUTSIDE CLASS PERIOD |
| 56719 | NO RECOGNIZED LOSSES |
| 56720 | NO RECOGNIZED LOSSES |
| 56721 | NO RECOGNIZED LOSSES |
| 56724 | NO RECOGNIZED LOSSES |
| 56725 | NO RECOGNIZED LOSSES |
| 56726 | NO RECOGNIZED LOSSES |
| 56727 | NO RECOGNIZED LOSSES |
| 56729 | NO RECOGNIZED LOSSES |
| 56730 | NO RECOGNIZED LOSSES |
| 56732 | NO RECOGNIZED LOSSES |
| 56736 | NO RECOGNIZED LOSSES |
| 56737 | SHARES SOLD SHORT |
| 56739 | NO RECOGNIZED LOSSES |
| 56740 | NO RECOGNIZED LOSSES |
| 56741 | NO RECOGNIZED LOSSES |
| 56742 | NO RECOGNIZED LOSSES |
| 56744 | NO RECOGNIZED LOSSES |
| 56745 | NO RECOGNIZED LOSSES |
| 56746 | NO RECOGNIZED LOSSES |
| 56747 | NO RECOGNIZED LOSSES |
| 56748 | NO RECOGNIZED LOSSES |
| 56750 | NO RECOGNIZED LOSSES |
| 56753 | NO RECOGNIZED LOSSES |
| 56754 | NO RECOGNIZED LOSSES |
| 56755 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56756 | NO RECOGNIZED LOSSES |
| 56760 | NO RECOGNIZED LOSSES |
| 56761 | NO RECOGNIZED LOSSES |
| 56762 | NO RECOGNIZED LOSSES |
| 56764 | NO RECOGNIZED LOSSES |
| 56765 | NO RECOGNIZED LOSSES |
| 56766 | NO RECOGNIZED LOSSES |
| 56767 | NO RECOGNIZED LOSSES |
| 56769 | NO RECOGNIZED LOSSES |
| 56770 | NO RECOGNIZED LOSSES |
| 56772 | NO RECOGNIZED LOSSES |
| 56773 | NO RECOGNIZED LOSSES |
| 56775 | NO RECOGNIZED LOSSES |
| 56776 | NO RECOGNIZED LOSSES |
| 56777 | NO RECOGNIZED LOSSES |
| 56778 | NO RECOGNIZED LOSSES |
| 56779 | PURCHASED OUTSIDE CLASS PERIOD |
| 56782 | NO RECOGNIZED LOSSES |
| 56783 | PURCHASED OUTSIDE CLASS PERIOD |
| 56784 | SHARES SOLD SHORT |
| 56786 | NO RECOGNIZED LOSSES |
| 56787 | NO RECOGNIZED LOSSES |
| 56788 | NO RECOGNIZED LOSSES |
| 56790 | NO RECOGNIZED LOSSES |
| 56791 | NO RECOGNIZED LOSSES |
| 56792 | NO RECOGNIZED LOSSES |
| 56793 | NO RECOGNIZED LOSSES |
| 56794 | NO RECOGNIZED LOSSES |
| 56795 | NO RECOGNIZED LOSSES |
| 56796 | NO RECOGNIZED LOSSES |
| 56797 | NO RECOGNIZED LOSSES |
| 56798 | NO RECOGNIZED LOSSES |
| 56799 | NO RECOGNIZED LOSSES |
| 56800 | NO RECOGNIZED LOSSES |
| 56801 | NO RECOGNIZED LOSSES |
| 56804 | SHARES SOLD SHORT |
| 56805 | NO RECOGNIZED LOSSES |
| 56806 | NO RECOGNIZED LOSSES |
| 56807 | NO RECOGNIZED LOSSES |
| 56808 | NO RECOGNIZED LOSSES |
| 56810 | NO RECOGNIZED LOSSES |
| 56811 | NO RECOGNIZED LOSSES |
| 56813 | NO RECOGNIZED LOSSES |
| 56814 | NO RECOGNIZED LOSSES |
| 56815 | NO RECOGNIZED LOSSES |
| 56816 | NO RECOGNIZED LOSSES |
| 56818 | NO RECOGNIZED LOSSES |
| 56821 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56823 | NO RECOGNIZED LOSSES |
| 56824 | NO RECOGNIZED LOSSES |
| 56825 | NO RECOGNIZED LOSSES |
| 56826 | PURCHASED OUTSIDE CLASS PERIOD |
| 56827 | NO RECOGNIZED LOSSES |
| 56828 | NO RECOGNIZED LOSSES |
| 56829 | NO RECOGNIZED LOSSES |
| 56830 | NO RECOGNIZED LOSSES |
| 56831 | NO RECOGNIZED LOSSES |
| 56832 | PURCHASED OUTSIDE CLASS PERIOD |
| 56833 | NO RECOGNIZED LOSSES |
| 56834 | NO RECOGNIZED LOSSES |
| 56835 | NO RECOGNIZED LOSSES |
| 56837 | NO RECOGNIZED LOSSES |
| 56838 | PURCHASED OUTSIDE CLASS PERIOD |
| 56840 | PURCHASED OUTSIDE CLASS PERIOD |
| 56841 | NO RECOGNIZED LOSSES |
| 56842 | NO RECOGNIZED LOSSES |
| 56848 | NO RECOGNIZED LOSSES |
| 56849 | NO RECOGNIZED LOSSES |
| 56851 | NO RECOGNIZED LOSSES |
| 56853 | NO RECOGNIZED LOSSES |
| 56854 | NO RECOGNIZED LOSSES |
| 56855 | NO RECOGNIZED LOSSES |
| 56856 | NO RECOGNIZED LOSSES |
| 56857 | NO RECOGNIZED LOSSES |
| 56858 | NO RECOGNIZED LOSSES |
| 56859 | NO RECOGNIZED LOSSES |
| 56860 | NO RECOGNIZED LOSSES |
| 56862 | PURCHASED OUTSIDE CLASS PERIOD |
| 56863 | NO RECOGNIZED LOSSES |
| 56864 | NO RECOGNIZED LOSSES |
| 56865 | NO RECOGNIZED LOSSES |
| 56866 | NO RECOGNIZED LOSSES |
| 56869 | NO RECOGNIZED LOSSES |
| 56870 | NO RECOGNIZED LOSSES |
| 56871 | NO RECOGNIZED LOSSES |
| 56872 | NO RECOGNIZED LOSSES |
| 56873 | NO RECOGNIZED LOSSES |
| 56874 | SHARES SOLD SHORT |
| 56875 | SHARES SOLD SHORT |
| 56877 | NO RECOGNIZED LOSSES |
| 56878 | NO RECOGNIZED LOSSES |
| 56879 | PURCHASED OUTSIDE CLASS PERIOD |
| 56881 | NO RECOGNIZED LOSSES |
| 56882 | NO RECOGNIZED LOSSES |
| 56883 | PURCHASED OUTSIDE CLASS PERIOD |
| 56884 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56885 | NO RECOGNIZED LOSSES |
| 56886 | NO RECOGNIZED LOSSES |
| 56890 | NO RECOGNIZED LOSSES |
| 56891 | NO RECOGNIZED LOSSES |
| 56894 | PURCHASED OUTSIDE CLASS PERIOD |
| 56895 | NO RECOGNIZED LOSSES |
| 56896 | NO RECOGNIZED LOSSES |
| 56897 | NO RECOGNIZED LOSSES |
| 56898 | NO RECOGNIZED LOSSES |
| 56899 | NO RECOGNIZED LOSSES |
| 56900 | NO RECOGNIZED LOSSES |
| 56901 | NO RECOGNIZED LOSSES |
| 56902 | NO RECOGNIZED LOSSES |
| 56903 | NO RECOGNIZED LOSSES |
| 56905 | NO RECOGNIZED LOSSES |
| 56906 | NO RECOGNIZED LOSSES |
| 56907 | NO RECOGNIZED LOSSES |
| 56909 | NO RECOGNIZED LOSSES |
| 56910 | NO RECOGNIZED LOSSES |
| 56911 | NO RECOGNIZED LOSSES |
| 56912 | NO RECOGNIZED LOSSES |
| 56913 | SHARES SOLD SHORT |
| 56917 | NO RECOGNIZED LOSSES |
| 56919 | NO RECOGNIZED LOSSES |
| 56921 | NO RECOGNIZED LOSSES |
| 56922 | NO RECOGNIZED LOSSES |
| 56923 | NO RECOGNIZED LOSSES |
| 56924 | NO RECOGNIZED LOSSES |
| 56926 | NO RECOGNIZED LOSSES |
| 56927 | NO RECOGNIZED LOSSES |
| 56928 | PURCHASED OUTSIDE CLASS PERIOD |
| 56929 | NO RECOGNIZED LOSSES |
| 56930 | PURCHASED OUTSIDE CLASS PERIOD |
| 56932 | NO RECOGNIZED LOSSES |
| 56933 | NO RECOGNIZED LOSSES |
| 56934 | NO RECOGNIZED LOSSES |
| 56936 | NO RECOGNIZED LOSSES |
| 56937 | NO RECOGNIZED LOSSES |
| 56938 | NO RECOGNIZED LOSSES |
| 56940 | NO RECOGNIZED LOSSES |
| 56941 | SHARES SOLD SHORT |
| 56942 | NO RECOGNIZED LOSSES |
| 56943 | NO RECOGNIZED LOSSES |
| 56944 | NO RECOGNIZED LOSSES |
| 56947 | NO RECOGNIZED LOSSES |
| 56948 | NO RECOGNIZED LOSSES |
| 56950 | NO RECOGNIZED LOSSES |
| 56952 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56953 | NO RECOGNIZED LOSSES |
| 56954 | NO RECOGNIZED LOSSES |
| 56955 | PURCHASED OUTSIDE CLASS PERIOD |
| 56956 | NO RECOGNIZED LOSSES |
| 56957 | SHARES SOLD SHORT |
| 56958 | NO RECOGNIZED LOSSES |
| 56959 | NO RECOGNIZED LOSSES |
| 56960 | NO RECOGNIZED LOSSES |
| 56961 | NO RECOGNIZED LOSSES |
| 56962 | PURCHASED OUTSIDE CLASS PERIOD |
| 56964 | NO RECOGNIZED LOSSES |
| 56965 | NO RECOGNIZED LOSSES |
| 56967 | NO RECOGNIZED LOSSES |
| 56968 | PURCHASED OUTSIDE CLASS PERIOD |
| 56969 | NO RECOGNIZED LOSSES |
| 56970 | NO RECOGNIZED LOSSES |
| 56971 | NO RECOGNIZED LOSSES |
| 56972 | NO RECOGNIZED LOSSES |
| 56973 | NO RECOGNIZED LOSSES |
| 56974 | NO RECOGNIZED LOSSES |
| 56975 | NO RECOGNIZED LOSSES |
| 56976 | NO RECOGNIZED LOSSES |
| 56978 | NO RECOGNIZED LOSSES |
| 56980 | NO RECOGNIZED LOSSES |
| 56981 | NO RECOGNIZED LOSSES |
| 56982 | NO RECOGNIZED LOSSES |
| 56984 | NO RECOGNIZED LOSSES |
| 56986 | NO RECOGNIZED LOSSES |
| 56987 | NO RECOGNIZED LOSSES |
| 56988 | PURCHASED OUTSIDE CLASS PERIOD |
| 56989 | NO RECOGNIZED LOSSES |
| 56990 | NO RECOGNIZED LOSSES |
| 56991 | NO RECOGNIZED LOSSES |
| 56992 | NO RECOGNIZED LOSSES |
| 56993 | NO RECOGNIZED LOSSES |
| 56994 | NO RECOGNIZED LOSSES |
| 56996 | NO RECOGNIZED LOSSES |
| 56997 | NO RECOGNIZED LOSSES |
| 56998 | NO RECOGNIZED LOSSES |
| 56999 | NO RECOGNIZED LOSSES |
| 57000 | NO RECOGNIZED LOSSES |
| 57001 | NO RECOGNIZED LOSSES |
| 57002 | NO RECOGNIZED LOSSES |
| 57003 | NO RECOGNIZED LOSSES |
| 57004 | NO RECOGNIZED LOSSES |
| 57005 | NO RECOGNIZED LOSSES |
| 57007 | NO RECOGNIZED LOSSES |
| 57008 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57009 | NO RECOGNIZED LOSSES |
| 57010 | NO RECOGNIZED LOSSES |
| 57011 | NO RECOGNIZED LOSSES |
| 57012 | NO RECOGNIZED LOSSES |
| 57014 | NO RECOGNIZED LOSSES |
| 57015 | NO RECOGNIZED LOSSES |
| 57016 | NO RECOGNIZED LOSSES |
| 57017 | NO RECOGNIZED LOSSES |
| 57019 | PURCHASED OUTSIDE CLASS PERIOD |
| 57022 | NO RECOGNIZED LOSSES |
| 57023 | NO RECOGNIZED LOSSES |
| 57025 | PURCHASED OUTSIDE CLASS PERIOD |
| 57026 | NO RECOGNIZED LOSSES |
| 57027 | NO RECOGNIZED LOSSES |
| 57028 | SHARES SOLD SHORT |
| 57030 | NO RECOGNIZED LOSSES |
| 57031 | NO RECOGNIZED LOSSES |
| 57032 | SHARES SOLD SHORT |
| 57033 | NO RECOGNIZED LOSSES |
| 57034 | NO RECOGNIZED LOSSES |
| 57035 | NO RECOGNIZED LOSSES |
| 57037 | NO RECOGNIZED LOSSES |
| 57039 | NO RECOGNIZED LOSSES |
| 57040 | NO RECOGNIZED LOSSES |
| 57042 | PURCHASED OUTSIDE CLASS PERIOD |
| 57043 | NO RECOGNIZED LOSSES |
| 57045 | NO RECOGNIZED LOSSES |
| 57046 | NO RECOGNIZED LOSSES |
| 57048 | NO RECOGNIZED LOSSES |
| 57049 | PURCHASED OUTSIDE CLASS PERIOD |
| 57050 | NO RECOGNIZED LOSSES |
| 57052 | PURCHASED OUTSIDE CLASS PERIOD |
| 57053 | PURCHASED OUTSIDE CLASS PERIOD |
| 57054 | NO RECOGNIZED LOSSES |
| 57055 | NO RECOGNIZED LOSSES |
| 57057 | NO RECOGNIZED LOSSES |
| 57058 | NO RECOGNIZED LOSSES |
| 57059 | PURCHASED OUTSIDE CLASS PERIOD |
| 57060 | NO RECOGNIZED LOSSES |
| 57061 | NO RECOGNIZED LOSSES |
| 57062 | NO RECOGNIZED LOSSES |
| 57064 | NO RECOGNIZED LOSSES |
| 57065 | NO RECOGNIZED LOSSES |
| 57067 | NO RECOGNIZED LOSSES |
| 57068 | NO RECOGNIZED LOSSES |
| 57071 | NO RECOGNIZED LOSSES |
| 57073 | NO RECOGNIZED LOSSES |
| 57074 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57076 | NO RECOGNIZED LOSSES |
| 57077 | NO RECOGNIZED LOSSES |
| 57078 | NO RECOGNIZED LOSSES |
| 57079 | NO RECOGNIZED LOSSES |
| 57080 | NO RECOGNIZED LOSSES |
| 57081 | NO RECOGNIZED LOSSES |
| 57083 | NO RECOGNIZED LOSSES |
| 57086 | NO RECOGNIZED LOSSES |
| 57087 | NO RECOGNIZED LOSSES |
| 57088 | NO RECOGNIZED LOSSES |
| 57089 | NO RECOGNIZED LOSSES |
| 57090 | NO RECOGNIZED LOSSES |
| 57091 | NO RECOGNIZED LOSSES |
| 57092 | NO RECOGNIZED LOSSES |
| 57094 | NO RECOGNIZED LOSSES |
| 57095 | NO RECOGNIZED LOSSES |
| 57096 | NO RECOGNIZED LOSSES |
| 57097 | NO RECOGNIZED LOSSES |
| 57099 | PURCHASED OUTSIDE CLASS PERIOD |
| 57100 | NO RECOGNIZED LOSSES |
| 57102 | NO RECOGNIZED LOSSES |
| 57103 | NO RECOGNIZED LOSSES |
| 57104 | NO RECOGNIZED LOSSES |
| 57105 | PURCHASED OUTSIDE CLASS PERIOD |
| 57106 | NO RECOGNIZED LOSSES |
| 57107 | NO RECOGNIZED LOSSES |
| 57109 | NO RECOGNIZED LOSSES |
| 57110 | NO RECOGNIZED LOSSES |
| 57111 | NO RECOGNIZED LOSSES |
| 57112 | NO RECOGNIZED LOSSES |
| 57113 | NO RECOGNIZED LOSSES |
| 57114 | NO RECOGNIZED LOSSES |
| 57115 | SHARES SOLD SHORT |
| 57116 | NO RECOGNIZED LOSSES |
| 57117 | NO RECOGNIZED LOSSES |
| 57118 | NO RECOGNIZED LOSSES |
| 57119 | NO RECOGNIZED LOSSES |
| 57120 | NO RECOGNIZED LOSSES |
| 57121 | NO RECOGNIZED LOSSES |
| 57122 | NO RECOGNIZED LOSSES |
| 57123 | NO RECOGNIZED LOSSES |
| 57124 | NO RECOGNIZED LOSSES |
| 57125 | NO RECOGNIZED LOSSES |
| 57127 | NO RECOGNIZED LOSSES |
| 57128 | PURCHASED OUTSIDE CLASS PERIOD |
| 57129 | NO RECOGNIZED LOSSES |
| 57130 | NO RECOGNIZED LOSSES |
| 57131 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57132 | PURCHASED OUTSIDE CLASS PERIOD |
| 57133 | NO RECOGNIZED LOSSES |
| 57134 | NO RECOGNIZED LOSSES |
| 57135 | NO RECOGNIZED LOSSES |
| 57136 | NO RECOGNIZED LOSSES |
| 57137 | NO RECOGNIZED LOSSES |
| 57138 | NO RECOGNIZED LOSSES |
| 57139 | NO RECOGNIZED LOSSES |
| 57140 | PURCHASED OUTSIDE CLASS PERIOD |
| 57141 | NO RECOGNIZED LOSSES |
| 57142 | NO RECOGNIZED LOSSES |
| 57143 | NO RECOGNIZED LOSSES |
| 57144 | NO RECOGNIZED LOSSES |
| 57145 | NO RECOGNIZED LOSSES |
| 57147 | NO RECOGNIZED LOSSES |
| 57150 | NO RECOGNIZED LOSSES |
| 57152 | NO RECOGNIZED LOSSES |
| 57153 | NO RECOGNIZED LOSSES |
| 57155 | NO RECOGNIZED LOSSES |
| 57157 | PURCHASED OUTSIDE CLASS PERIOD |
| 57160 | NO RECOGNIZED LOSSES |
| 57161 | NO RECOGNIZED LOSSES |
| 57162 | NO RECOGNIZED LOSSES |
| 57164 | NO RECOGNIZED LOSSES |
| 57165 | NO RECOGNIZED LOSSES |
| 57166 | NO RECOGNIZED LOSSES |
| 57167 | NO RECOGNIZED LOSSES |
| 57168 | NO RECOGNIZED LOSSES |
| 57169 | SHARES SOLD SHORT |
| 57170 | NO RECOGNIZED LOSSES |
| 57171 | NO RECOGNIZED LOSSES |
| 57173 | NO RECOGNIZED LOSSES |
| 57174 | NO RECOGNIZED LOSSES |
| 57175 | NO RECOGNIZED LOSSES |
| 57176 | NO RECOGNIZED LOSSES |
| 57177 | PURCHASED OUTSIDE CLASS PERIOD |
| 57178 | NO RECOGNIZED LOSSES |
| 57179 | NO RECOGNIZED LOSSES |
| 57180 | NO RECOGNIZED LOSSES |
| 57181 | NO RECOGNIZED LOSSES |
| 57183 | NO RECOGNIZED LOSSES |
| 57184 | NO RECOGNIZED LOSSES |
| 57185 | NO RECOGNIZED LOSSES |
| 57186 | NO RECOGNIZED LOSSES |
| 57188 | NO RECOGNIZED LOSSES |
| 57189 | NO RECOGNIZED LOSSES |
| 57191 | NO RECOGNIZED LOSSES |
| 57192 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57193 | PURCHASED OUTSIDE CLASS PERIOD |
| 57194 | NO RECOGNIZED LOSSES |
| 57195 | PURCHASED OUTSIDE CLASS PERIOD |
| 57197 | PURCHASED OUTSIDE CLASS PERIOD |
| 57198 | PURCHASED OUTSIDE CLASS PERIOD |
| 57199 | PURCHASED OUTSIDE CLASS PERIOD |
| 57200 | PURCHASED OUTSIDE CLASS PERIOD |
| 57201 | PURCHASED OUTSIDE CLASS PERIOD |
| 57204 | NO RECOGNIZED LOSSES |
| 57208 | NO RECOGNIZED LOSSES |
| 57212 | NO RECOGNIZED LOSSES |
| 57213 | NO RECOGNIZED LOSSES |
| 57217 | NO RECOGNIZED LOSSES |
| 57218 | NO RECOGNIZED LOSSES |
| 57219 | NO RECOGNIZED LOSSES |
| 57222 | NO RECOGNIZED LOSSES |
| 57227 | NO RECOGNIZED LOSSES |
| 57230 | NO RECOGNIZED LOSSES |
| 57231 | NO RECOGNIZED LOSSES |
| 57232 | NO RECOGNIZED LOSSES |
| 57236 | PURCHASED OUTSIDE CLASS PERIOD |
| 57238 | NO RECOGNIZED LOSSES |
| 57239 | NO RECOGNIZED LOSSES |
| 57240 | NO RECOGNIZED LOSSES |
| 57242 | NO RECOGNIZED LOSSES |
| 57243 | NO RECOGNIZED LOSSES |
| 57244 | NO RECOGNIZED LOSSES |
| 57249 | NO RECOGNIZED LOSSES |
| 57251 | PURCHASED OUTSIDE CLASS PERIOD |
| 57252 | NO RECOGNIZED LOSSES |
| 57255 | NO RECOGNIZED LOSSES |
| 57257 | NO RECOGNIZED LOSSES |
| 57258 | NO RECOGNIZED LOSSES |
| 57259 | NO RECOGNIZED LOSSES |
| 57262 | NO RECOGNIZED LOSSES |
| 57263 | NO RECOGNIZED LOSSES |
| 57264 | NO RECOGNIZED LOSSES |
| 57265 | NO RECOGNIZED LOSSES |
| 57266 | NO RECOGNIZED LOSSES |
| 57267 | NO RECOGNIZED LOSSES |
| 57268 | NO RECOGNIZED LOSSES |
| 57272 | NO RECOGNIZED LOSSES |
| 57276 | NO RECOGNIZED LOSSES |
| 57277 | NO RECOGNIZED LOSSES |
| 57278 | NO RECOGNIZED LOSSES |
| 57279 | PURCHASED OUTSIDE CLASS PERIOD |
| 57282 | NO RECOGNIZED LOSSES |
| 57283 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 57285 | NO RECOGNIZED LOSSES |
| 57287 | NO RECOGNIZED LOSSES |
| 57290 | NO RECOGNIZED LOSSES |
| 57293 | NO RECOGNIZED LOSSES |
| 57294 | PURCHASED OUTSIDE CLASS PERIOD |
| 57295 | PURCHASED OUTSIDE CLASS PERIOD |
| 57296 | NO RECOGNIZED LOSSES |
| 57297 | NO RECOGNIZED LOSSES |
| 57298 | NO RECOGNIZED LOSSES |
| 57301 | NO RECOGNIZED LOSSES |
| 57302 | NO RECOGNIZED LOSSES |
| 57304 | NO RECOGNIZED LOSSES |
| 57305 | SHARES SOLD SHORT |
| 57306 | NO RECOGNIZED LOSSES |
| 57307 | NO RECOGNIZED LOSSES |
| 57309 | NO RECOGNIZED LOSSES |
| 57310 | NO RECOGNIZED LOSSES |
| 57311 | NO RECOGNIZED LOSSES |
| 57312 | NO RECOGNIZED LOSSES |
| 57313 | NO RECOGNIZED LOSSES |
| 57315 | NO RECOGNIZED LOSSES |
| 57316 | NO RECOGNIZED LOSSES |
| 57317 | NO RECOGNIZED LOSSES |
| 57319 | NO RECOGNIZED LOSSES |
| 57320 | NO RECOGNIZED LOSSES |
| 57323 | NO RECOGNIZED LOSSES |
| 57324 | NO RECOGNIZED LOSSES |
| 57327 | NO RECOGNIZED LOSSES |
| 57329 | NO RECOGNIZED LOSSES |
| 57332 | NO RECOGNIZED LOSSES |
| 57333 | NO RECOGNIZED LOSSES |
| 57336 | NO RECOGNIZED LOSSES |
| 57337 | NO RECOGNIZED LOSSES |
| 57338 | NO RECOGNIZED LOSSES |
| 57339 | NO RECOGNIZED LOSSES |
| 57340 | NO RECOGNIZED LOSSES |
| 57342 | NO RECOGNIZED LOSSES |
| 57343 | NO RECOGNIZED LOSSES |
| 57344 | NO RECOGNIZED LOSSES |
| 57345 | NO RECOGNIZED LOSSES |
| 57347 | NO RECOGNIZED LOSSES |
| 57348 | PURCHASED OUTSIDE CLASS PERIOD |
| 57349 | NO RECOGNIZED LOSSES |
| 57350 | PURCHASED OUTSIDE CLASS PERIOD |
| 57351 | NO RECOGNIZED LOSSES |
| 57353 | NO RECOGNIZED LOSSES |
| 57354 | NO RECOGNIZED LOSSES |
| 57355 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57356 | NO RECOGNIZED LOSSES |
| 57357 | NO RECOGNIZED LOSSES |
| 57359 | NO RECOGNIZED LOSSES |
| 57360 | NO RECOGNIZED LOSSES |
| 57361 | NO RECOGNIZED LOSSES |
| 57362 | NO RECOGNIZED LOSSES |
| 57363 | NO RECOGNIZED LOSSES |
| 57364 | NO RECOGNIZED LOSSES |
| 57367 | NO RECOGNIZED LOSSES |
| 57368 | NO RECOGNIZED LOSSES |
| 57371 | NO RECOGNIZED LOSSES |
| 57374 | NO RECOGNIZED LOSSES |
| 57376 | PURCHASED OUTSIDE CLASS PERIOD |
| 57378 | NO RECOGNIZED LOSSES |
| 57380 | NO RECOGNIZED LOSSES |
| 57382 | NO RECOGNIZED LOSSES |
| 57383 | NO RECOGNIZED LOSSES |
| 57386 | NO RECOGNIZED LOSSES |
| 57387 | NO RECOGNIZED LOSSES |
| 57388 | NO RECOGNIZED LOSSES |
| 57389 | NO RECOGNIZED LOSSES |
| 57390 | NO RECOGNIZED LOSSES |
| 57391 | NO RECOGNIZED LOSSES |
| 57393 | NO RECOGNIZED LOSSES |
| 57395 | NO RECOGNIZED LOSSES |
| 57396 | NO RECOGNIZED LOSSES |
| 57398 | SHARES SOLD SHORT |
| 57399 | SHARES SOLD SHORT |
| 57400 | NO RECOGNIZED LOSSES |
| 57401 | NO RECOGNIZED LOSSES |
| 57402 | NO RECOGNIZED LOSSES |
| 57404 | NO RECOGNIZED LOSSES |
| 57405 | NO RECOGNIZED LOSSES |
| 57407 | NO RECOGNIZED LOSSES |
| 57408 | NO RECOGNIZED LOSSES |
| 57409 | NO RECOGNIZED LOSSES |
| 57414 | NO RECOGNIZED LOSSES |
| 57415 | NO RECOGNIZED LOSSES |
| 57417 | NO RECOGNIZED LOSSES |
| 57420 | NO RECOGNIZED LOSSES |
| 57421 | NO RECOGNIZED LOSSES |
| 57423 | NO RECOGNIZED LOSSES |
| 57424 | SHARES SOLD SHORT |
| 57425 | NO RECOGNIZED LOSSES |
| 57427 | PURCHASED OUTSIDE CLASS PERIOD |
| 57428 | NO RECOGNIZED LOSSES |
| 57430 | NO RECOGNIZED LOSSES |
| 57432 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57433 | NO RECOGNIZED LOSSES |
| 57434 | NO RECOGNIZED LOSSES |
| 57435 | PURCHASED OUTSIDE CLASS PERIOD |
| 57436 | NO RECOGNIZED LOSSES |
| 57437 | NO RECOGNIZED LOSSES |
| 57439 | NO RECOGNIZED LOSSES |
| 57441 | SHARES SOLD SHORT |
| 57442 | NO RECOGNIZED LOSSES |
| 57445 | NO RECOGNIZED LOSSES |
| 57446 | NO RECOGNIZED LOSSES |
| 57447 | NO RECOGNIZED LOSSES |
| 57448 | NO RECOGNIZED LOSSES |
| 57449 | NO RECOGNIZED LOSSES |
| 57450 | NO RECOGNIZED LOSSES |
| 57452 | NO RECOGNIZED LOSSES |
| 57453 | NO RECOGNIZED LOSSES |
| 57456 | NO RECOGNIZED LOSSES |
| 57457 | NO RECOGNIZED LOSSES |
| 57458 | NO RECOGNIZED LOSSES |
| 57459 | NO RECOGNIZED LOSSES |
| 57460 | PURCHASED OUTSIDE CLASS PERIOD |
| 57462 | NO RECOGNIZED LOSSES |
| 57463 | NO RECOGNIZED LOSSES |
| 57465 | NO RECOGNIZED LOSSES |
| 57466 | NO RECOGNIZED LOSSES |
| 57467 | NO RECOGNIZED LOSSES |
| 57469 | PURCHASED OUTSIDE CLASS PERIOD |
| 57470 | NO RECOGNIZED LOSSES |
| 57471 | NO RECOGNIZED LOSSES |
| 57472 | PURCHASED OUTSIDE CLASS PERIOD |
| 57473 | NO RECOGNIZED LOSSES |
| 57474 | NO RECOGNIZED LOSSES |
| 57475 | NO RECOGNIZED LOSSES |
| 57476 | PURCHASED OUTSIDE CLASS PERIOD |
| 57478 | NO RECOGNIZED LOSSES |
| 57479 | NO RECOGNIZED LOSSES |
| 57483 | NO RECOGNIZED LOSSES |
| 57484 | NO RECOGNIZED LOSSES |
| 57485 | NO RECOGNIZED LOSSES |
| 57489 | NO RECOGNIZED LOSSES |
| 57490 | NO RECOGNIZED LOSSES |
| 57491 | NO RECOGNIZED LOSSES |
| 57493 | NO RECOGNIZED LOSSES |
| 57494 | NO RECOGNIZED LOSSES |
| 57498 | NO RECOGNIZED LOSSES |
| 57499 | NO RECOGNIZED LOSSES |
| 57500 | NO RECOGNIZED LOSSES |
| 57501 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 57502 | NO RECOGNIZED LOSSES |
| 57503 | NO RECOGNIZED LOSSES |
| 57506 | NO RECOGNIZED LOSSES |
| 57508 | NO RECOGNIZED LOSSES |
| 57511 | SHARES SOLD SHORT |
| 57512 | NO RECOGNIZED LOSSES |
| 57514 | NO RECOGNIZED LOSSES |
| 57515 | NO RECOGNIZED LOSSES |
| 57519 | NO RECOGNIZED LOSSES |
| 57520 | NO RECOGNIZED LOSSES |
| 57521 | NO RECOGNIZED LOSSES |
| 57523 | NO RECOGNIZED LOSSES |
| 57525 | NO RECOGNIZED LOSSES |
| 57526 | NO RECOGNIZED LOSSES |
| 57528 | NO RECOGNIZED LOSSES |
| 57530 | NO RECOGNIZED LOSSES |
| 57531 | NO RECOGNIZED LOSSES |
| 57532 | NO RECOGNIZED LOSSES |
| 57535 | NO RECOGNIZED LOSSES |
| 57536 | NO RECOGNIZED LOSSES |
| 57537 | NO RECOGNIZED LOSSES |
| 57538 | NO RECOGNIZED LOSSES |
| 57540 | NO RECOGNIZED LOSSES |
| 57542 | NO RECOGNIZED LOSSES |
| 57543 | NO RECOGNIZED LOSSES |
| 57544 | NO RECOGNIZED LOSSES |
| 57545 | NO RECOGNIZED LOSSES |
| 57547 | NO RECOGNIZED LOSSES |
| 57548 | NO RECOGNIZED LOSSES |
| 57549 | NO RECOGNIZED LOSSES |
| 57550 | NO RECOGNIZED LOSSES |
| 57553 | NO RECOGNIZED LOSSES |
| 57554 | NO RECOGNIZED LOSSES |
| 57555 | NO RECOGNIZED LOSSES |
| 57556 | NO RECOGNIZED LOSSES |
| 57557 | NO RECOGNIZED LOSSES |
| 57558 | NO RECOGNIZED LOSSES |
| 57559 | NO RECOGNIZED LOSSES |
| 57560 | NO RECOGNIZED LOSSES |
| 57562 | NO RECOGNIZED LOSSES |
| 57563 | NO RECOGNIZED LOSSES |
| 57564 | NO RECOGNIZED LOSSES |
| 57565 | NO RECOGNIZED LOSSES |
| 57567 | NO RECOGNIZED LOSSES |
| 57568 | NO RECOGNIZED LOSSES |
| 57569 | NO RECOGNIZED LOSSES |
| 57571 | NO RECOGNIZED LOSSES |
| 57573 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57574 | NO RECOGNIZED LOSSES |
| 57575 | NO RECOGNIZED LOSSES |
| 57576 | NO RECOGNIZED LOSSES |
| 57577 | NO RECOGNIZED LOSSES |
| 57578 | NO RECOGNIZED LOSSES |
| 57579 | NO RECOGNIZED LOSSES |
| 57581 | NO RECOGNIZED LOSSES |
| 57583 | PURCHASED OUTSIDE CLASS PERIOD |
| 57584 | NO RECOGNIZED LOSSES |
| 57587 | NO RECOGNIZED LOSSES |
| 57589 | NO RECOGNIZED LOSSES |
| 57590 | NO RECOGNIZED LOSSES |
| 57591 | NO RECOGNIZED LOSSES |
| 57593 | NO RECOGNIZED LOSSES |
| 57595 | PURCHASED OUTSIDE CLASS PERIOD |
| 57596 | NO RECOGNIZED LOSSES |
| 57597 | NO RECOGNIZED LOSSES |
| 57598 | NO RECOGNIZED LOSSES |
| 57599 | SHARES SOLD SHORT |
| 57600 | NO RECOGNIZED LOSSES |
| 57601 | PURCHASED OUTSIDE CLASS PERIOD |
| 57602 | NO RECOGNIZED LOSSES |
| 57603 | NO RECOGNIZED LOSSES |
| 57604 | NO RECOGNIZED LOSSES |
| 57605 | PURCHASED OUTSIDE CLASS PERIOD |
| 57606 | NO RECOGNIZED LOSSES |
| 57607 | NO RECOGNIZED LOSSES |
| 57608 | NO RECOGNIZED LOSSES |
| 57610 | NO RECOGNIZED LOSSES |
| 57611 | NO RECOGNIZED LOSSES |
| 57612 | NO RECOGNIZED LOSSES |
| 57613 | NO RECOGNIZED LOSSES |
| 57616 | NO RECOGNIZED LOSSES |
| 57617 | NO RECOGNIZED LOSSES |
| 57619 | NO RECOGNIZED LOSSES |
| 57620 | NO RECOGNIZED LOSSES |
| 57621 | NO RECOGNIZED LOSSES |
| 57622 | NO RECOGNIZED LOSSES |
| 57623 | NO RECOGNIZED LOSSES |
| 57628 | NO RECOGNIZED LOSSES |
| 57634 | NO RECOGNIZED LOSSES |
| 57636 | NO RECOGNIZED LOSSES |
| 57640 | SHARES SOLD SHORT |
| 57641 | NO RECOGNIZED LOSSES |
| 57644 | NO RECOGNIZED LOSSES |
| 57648 | PURCHASED OUTSIDE CLASS PERIOD |
| 57649 | NO RECOGNIZED LOSSES |
| 57650 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 57654 | PURCHASED OUTSIDE CLASS PERIOD |
| 57656 | NO RECOGNIZED LOSSES |
| 57657 | NO RECOGNIZED LOSSES |
| 57658 | NO RECOGNIZED LOSSES |
| 57661 | NO RECOGNIZED LOSSES |
| 57662 | PURCHASED OUTSIDE CLASS PERIOD |
| 57663 | PURCHASED OUTSIDE CLASS PERIOD |
| 57666 | NO RECOGNIZED LOSSES |
| 57667 | NO RECOGNIZED LOSSES |
| 57670 | PURCHASED OUTSIDE CLASS PERIOD |
| 57671 | NO RECOGNIZED LOSSES |
| 57673 | NO RECOGNIZED LOSSES |
| 57674 | NO RECOGNIZED LOSSES |
| 57676 | NO RECOGNIZED LOSSES |
| 57677 | NO RECOGNIZED LOSSES |
| 57678 | NO RECOGNIZED LOSSES |
| 57679 | NO RECOGNIZED LOSSES |
| 57680 | NO RECOGNIZED LOSSES |
| 57683 | NO RECOGNIZED LOSSES |
| 57685 | NO RECOGNIZED LOSSES |
| 57686 | NO RECOGNIZED LOSSES |
| 57687 | NO RECOGNIZED LOSSES |
| 57690 | PURCHASED OUTSIDE CLASS PERIOD |
| 57692 | NO RECOGNIZED LOSSES |
| 57693 | NO RECOGNIZED LOSSES |
| 57694 | NO RECOGNIZED LOSSES |
| 57696 | NO RECOGNIZED LOSSES |
| 57697 | NO RECOGNIZED LOSSES |
| 57699 | NO RECOGNIZED LOSSES |
| 57701 | NO RECOGNIZED LOSSES |
| 57706 | NO RECOGNIZED LOSSES |
| 57708 | NO RECOGNIZED LOSSES |
| 57711 | PURCHASED OUTSIDE CLASS PERIOD |
| 57717 | NO RECOGNIZED LOSSES |
| 57721 | NO RECOGNIZED LOSSES |
| 57722 | NO RECOGNIZED LOSSES |
| 57723 | NO RECOGNIZED LOSSES |
| 57724 | NO RECOGNIZED LOSSES |
| 57725 | NO RECOGNIZED LOSSES |
| 57729 | PURCHASED OUTSIDE CLASS PERIOD |
| 57730 | NO RECOGNIZED LOSSES |
| 57732 | PURCHASED OUTSIDE CLASS PERIOD |
| 57735 | NO RECOGNIZED LOSSES |
| 57736 | PURCHASED OUTSIDE CLASS PERIOD |
| 57737 | PURCHASED OUTSIDE CLASS PERIOD |
| 57738 | NO RECOGNIZED LOSSES |
| 57739 | NO RECOGNIZED LOSSES |
| 57742 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57743 | NO RECOGNIZED LOSSES |
| 57744 | NO RECOGNIZED LOSSES |
| 57746 | NO RECOGNIZED LOSSES |
| 57747 | NO RECOGNIZED LOSSES |
| 57748 | NO RECOGNIZED LOSSES |
| 57749 | NO RECOGNIZED LOSSES |
| 57750 | NO RECOGNIZED LOSSES |
| 57753 | SHARES SOLD SHORT |
| 57758 | NO RECOGNIZED LOSSES |
| 57759 | NO RECOGNIZED LOSSES |
| 57760 | NO RECOGNIZED LOSSES |
| 57761 | NO RECOGNIZED LOSSES |
| 57766 | PURCHASED OUTSIDE CLASS PERIOD |
| 57768 | PURCHASED OUTSIDE CLASS PERIOD |
| 57771 | NO RECOGNIZED LOSSES |
| 57772 | NO RECOGNIZED LOSSES |
| 57773 | SHARES SOLD SHORT |
| 57775 | SHARES SOLD SHORT |
| 57777 | NO RECOGNIZED LOSSES |
| 57778 | NO RECOGNIZED LOSSES |
| 57779 | NO RECOGNIZED LOSSES |
| 57782 | NO RECOGNIZED LOSSES |
| 57784 | PURCHASED OUTSIDE CLASS PERIOD |
| 57785 | PURCHASED OUTSIDE CLASS PERIOD |
| 57786 | NO RECOGNIZED LOSSES |
| 57787 | NO RECOGNIZED LOSSES |
| 57789 | NO RECOGNIZED LOSSES |
| 57790 | NO RECOGNIZED LOSSES |
| 57791 | PURCHASED OUTSIDE CLASS PERIOD |
| 57798 | NO RECOGNIZED LOSSES |
| 57799 | NO RECOGNIZED LOSSES |
| 57801 | NO RECOGNIZED LOSSES |
| 57802 | NO RECOGNIZED LOSSES |
| 57809 | NO RECOGNIZED LOSSES |
| 57810 | PURCHASED OUTSIDE CLASS PERIOD |
| 57818 | PURCHASED OUTSIDE CLASS PERIOD |
| 57820 | PURCHASED OUTSIDE CLASS PERIOD |
| 57821 | NO RECOGNIZED LOSSES |
| 57822 | NO RECOGNIZED LOSSES |
| 57825 | NO RECOGNIZED LOSSES |
| 57829 | NO RECOGNIZED LOSSES |
| 57831 | NO RECOGNIZED LOSSES |
| 57835 | PURCHASED OUTSIDE CLASS PERIOD |
| 57839 | PURCHASED OUTSIDE CLASS PERIOD |
| 57841 | NO RECOGNIZED LOSSES |
| 57843 | NO RECOGNIZED LOSSES |
| 57845 | NO RECOGNIZED LOSSES |
| 57848 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 57851 | SHARES SOLD SHORT |
| 57852 | NO RECOGNIZED LOSSES |
| 57854 | NO RECOGNIZED LOSSES |
| 57856 | NO RECOGNIZED LOSSES |
| 57857 | PURCHASED OUTSIDE CLASS PERIOD |
| 57859 | NO RECOGNIZED LOSSES |
| 57860 | NO RECOGNIZED LOSSES |
| 57861 | NO RECOGNIZED LOSSES |
| 57862 | NO RECOGNIZED LOSSES |
| 57863 | NO RECOGNIZED LOSSES |
| 57870 | NO RECOGNIZED LOSSES |
| 57874 | NO RECOGNIZED LOSSES |
| 57876 | PURCHASED OUTSIDE CLASS PERIOD |
| 57885 | NO RECOGNIZED LOSSES |
| 57887 | NO RECOGNIZED LOSSES |
| 57889 | NO RECOGNIZED LOSSES |
| 57897 | NO RECOGNIZED LOSSES |
| 57898 | NO RECOGNIZED LOSSES |
| 57900 | NO RECOGNIZED LOSSES |
| 57902 | NO RECOGNIZED LOSSES |
| 57904 | NO RECOGNIZED LOSSES |
| 57905 | NO RECOGNIZED LOSSES |
| 57906 | NO RECOGNIZED LOSSES |
| 57907 | NO RECOGNIZED LOSSES |
| 57908 | NO RECOGNIZED LOSSES |
| 57909 | NO RECOGNIZED LOSSES |
| 57910 | NO RECOGNIZED LOSSES |
| 57911 | NO RECOGNIZED LOSSES |
| 57912 | PURCHASED OUTSIDE CLASS PERIOD |
| 57913 | NO RECOGNIZED LOSSES |
| 57915 | NO RECOGNIZED LOSSES |
| 57916 | NO RECOGNIZED LOSSES |
| 57919 | NO RECOGNIZED LOSSES |
| 57924 | PURCHASED OUTSIDE CLASS PERIOD |
| 57925 | NO RECOGNIZED LOSSES |
| 57926 | NO RECOGNIZED LOSSES |
| 57927 | NO RECOGNIZED LOSSES |
| 57929 | NO RECOGNIZED LOSSES |
| 57931 | NO RECOGNIZED LOSSES |
| 57933 | NO RECOGNIZED LOSSES |
| 57939 | NO RECOGNIZED LOSSES |
| 57941 | PURCHASED OUTSIDE CLASS PERIOD |
| 57944 | NO RECOGNIZED LOSSES |
| 57947 | NO RECOGNIZED LOSSES |
| 57950 | NO RECOGNIZED LOSSES |
| 57952 | NO RECOGNIZED LOSSES |
| 57955 | NO RECOGNIZED LOSSES |
| 57956 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 57957 | NO RECOGNIZED LOSSES |
| 57958 | NO RECOGNIZED LOSSES |
| 57959 | NO RECOGNIZED LOSSES |
| 57960 | NO RECOGNIZED LOSSES |
| 57961 | NO RECOGNIZED LOSSES |
| 57962 | NO RECOGNIZED LOSSES |
| 57963 | NO RECOGNIZED LOSSES |
| 57964 | NO RECOGNIZED LOSSES |
| 57965 | NO RECOGNIZED LOSSES |
| 57966 | NO RECOGNIZED LOSSES |
| 57967 | NO RECOGNIZED LOSSES |
| 57968 | NO RECOGNIZED LOSSES |
| 57969 | NO RECOGNIZED LOSSES |
| 57970 | NO RECOGNIZED LOSSES |
| 57971 | NO RECOGNIZED LOSSES |
| 57972 | NO RECOGNIZED LOSSES |
| 57973 | NO RECOGNIZED LOSSES |
| 57974 | NO RECOGNIZED LOSSES |
| 57975 | NO RECOGNIZED LOSSES |
| 57976 | NO RECOGNIZED LOSSES |
| 57978 | NO RECOGNIZED LOSSES |
| 57979 | NO RECOGNIZED LOSSES |
| 57980 | NO RECOGNIZED LOSSES |
| 57981 | NO RECOGNIZED LOSSES |
| 57982 | NO RECOGNIZED LOSSES |
| 57983 | NO RECOGNIZED LOSSES |
| 57984 | NO RECOGNIZED LOSSES |
| 57985 | NO RECOGNIZED LOSSES |
| 57986 | NO RECOGNIZED LOSSES |
| 57987 | NO RECOGNIZED LOSSES |
| 57988 | NO RECOGNIZED LOSSES |
| 57989 | NO RECOGNIZED LOSSES |
| 57990 | NO RECOGNIZED LOSSES |
| 57991 | NO RECOGNIZED LOSSES |
| 57992 | NO RECOGNIZED LOSSES |
| 57993 | NO RECOGNIZED LOSSES |
| 57999 | NO RECOGNIZED LOSSES |
| 58002 | NO RECOGNIZED LOSSES |
| 58006 | NO RECOGNIZED LOSSES |
| 58007 | NO RECOGNIZED LOSSES |
| 58012 | NO RECOGNIZED LOSSES |
| 58013 | NO RECOGNIZED LOSSES |
| 58015 | NO RECOGNIZED LOSSES |
| 58016 | NO RECOGNIZED LOSSES |
| 58017 | PURCHASED OUTSIDE CLASS PERIOD |
| 58018 | NO RECOGNIZED LOSSES |
| 58019 | NO RECOGNIZED LOSSES |
| 58021 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58024 | NO RECOGNIZED LOSSES |
| 58035 | NO RECOGNIZED LOSSES |
| 58038 | NO RECOGNIZED LOSSES |
| 58039 | SHARES NOT PURCHASED |
| 58040 | NO RECOGNIZED LOSSES |
| 58041 | SHARES NOT PURCHASED |
| 58045 | NO RECOGNIZED LOSSES |
| 58048 | NO RECOGNIZED LOSSES |
| 58051 | NO RECOGNIZED LOSSES |
| 58052 | NO RECOGNIZED LOSSES |
| 58053 | NO RECOGNIZED LOSSES |
| 58054 | PURCHASED OUTSIDE CLASS PERIOD |
| 58055 | NO RECOGNIZED LOSSES |
| 58056 | NO RECOGNIZED LOSSES |
| 58059 | NO RECOGNIZED LOSSES |
| 58060 | NO RECOGNIZED LOSSES |
| 58063 | NO RECOGNIZED LOSSES |
| 58065 | NO RECOGNIZED LOSSES |
| 58066 | NO RECOGNIZED LOSSES |
| 58067 | NO RECOGNIZED LOSSES |
| 58068 | NO RECOGNIZED LOSSES |
| 58069 | NO RECOGNIZED LOSSES |
| 58070 | NO RECOGNIZED LOSSES |
| 58071 | SHARES NOT PURCHASED |
| 58073 | NO RECOGNIZED LOSSES |
| 58074 | NO RECOGNIZED LOSSES |
| 58075 | NO RECOGNIZED LOSSES |
| 58076 | NO RECOGNIZED LOSSES |
| 58077 | NO RECOGNIZED LOSSES |
| 58078 | NO RECOGNIZED LOSSES |
| 58080 | NO RECOGNIZED LOSSES |
| 58081 | NO RECOGNIZED LOSSES |
| 58082 | NO RECOGNIZED LOSSES |
| 58083 | NO RECOGNIZED LOSSES |
| 58084 | NO RECOGNIZED LOSSES |
| 58085 | NO RECOGNIZED LOSSES |
| 58086 | NO RECOGNIZED LOSSES |
| 58089 | SHARES NOT PURCHASED |
| 58090 | NO RECOGNIZED LOSSES |
| 58093 | NO RECOGNIZED LOSSES |
| 58094 | NO RECOGNIZED LOSSES |
| 58097 | NO RECOGNIZED LOSSES |
| 58098 | NO RECOGNIZED LOSSES |
| 58104 | NO RECOGNIZED LOSSES |
| 58106 | SHARES NOT PURCHASED |
| 58109 | PURCHASED OUTSIDE CLASS PERIOD |
| 58111 | NO RECOGNIZED LOSSES |
| 58112 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58113 | NO RECOGNIZED LOSSES |
| 58114 | NO RECOGNIZED LOSSES |
| 58115 | NO RECOGNIZED LOSSES |
| 58118 | NO RECOGNIZED LOSSES |
| 58122 | NO RECOGNIZED LOSSES |
| 58123 | NO RECOGNIZED LOSSES |
| 58124 | NO RECOGNIZED LOSSES |
| 58125 | NO RECOGNIZED LOSSES |
| 58126 | NO RECOGNIZED LOSSES |
| 58127 | NO RECOGNIZED LOSSES |
| 58131 | NO RECOGNIZED LOSSES |
| 58134 | NO RECOGNIZED LOSSES |
| 58135 | NO RECOGNIZED LOSSES |
| 58137 | PURCHASED OUTSIDE CLASS PERIOD |
| 58138 | SHARES NOT PURCHASED |
| 58139 | NO RECOGNIZED LOSSES |
| 58140 | NO RECOGNIZED LOSSES |
| 58143 | SHARES NOT PURCHASED |
| 58147 | NO RECOGNIZED LOSSES |
| 58148 | NO RECOGNIZED LOSSES |
| 58153 | NO RECOGNIZED LOSSES |
| 58154 | NO RECOGNIZED LOSSES |
| 58156 | NO RECOGNIZED LOSSES |
| 58158 | NO RECOGNIZED LOSSES |
| 58159 | NO RECOGNIZED LOSSES |
| 58160 | NO RECOGNIZED LOSSES |
| 58162 | NO RECOGNIZED LOSSES |
| 58165 | SHARES NOT PURCHASED |
| 58166 | NO RECOGNIZED LOSSES |
| 58168 | NO RECOGNIZED LOSSES |
| 58171 | NO RECOGNIZED LOSSES |
| 58175 | NO RECOGNIZED LOSSES |
| 58178 | NO RECOGNIZED LOSSES |
| 58179 | NO RECOGNIZED LOSSES |
| 58180 | NO RECOGNIZED LOSSES |
| 58182 | NO RECOGNIZED LOSSES |
| 58183 | NO RECOGNIZED LOSSES |
| 58185 | NO RECOGNIZED LOSSES |
| 58186 | SHARES NOT PURCHASED |
| 58188 | NO RECOGNIZED LOSSES |
| 58191 | NO RECOGNIZED LOSSES |
| 58192 | SHARES NOT PURCHASED |
| 58193 | NO RECOGNIZED LOSSES |
| 58196 | SHARES NOT PURCHASED |
| 58197 | PURCHASED OUTSIDE CLASS PERIOD |
| 58198 | NO RECOGNIZED LOSSES |
| 58201 | NO RECOGNIZED LOSSES |
| 58202 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58203 | NO RECOGNIZED LOSSES |
| 58204 | NO RECOGNIZED LOSSES |
| 58207 | NO RECOGNIZED LOSSES |
| 58210 | PURCHASED OUTSIDE CLASS PERIOD |
| 58211 | NO RECOGNIZED LOSSES |
| 58212 | NO RECOGNIZED LOSSES |
| 58213 | NO RECOGNIZED LOSSES |
| 58216 | SHARES NOT PURCHASED |
| 58218 | NO RECOGNIZED LOSSES |
| 58219 | NO RECOGNIZED LOSSES |
| 58221 | NO RECOGNIZED LOSSES |
| 58222 | NO RECOGNIZED LOSSES |
| 58223 | NO RECOGNIZED LOSSES |
| 58226 | NO RECOGNIZED LOSSES |
| 58228 | NO RECOGNIZED LOSSES |
| 58233 | NO RECOGNIZED LOSSES |
| 58235 | NO RECOGNIZED LOSSES |
| 58237 | NO RECOGNIZED LOSSES |
| 58239 | NO RECOGNIZED LOSSES |
| 58240 | NO RECOGNIZED LOSSES |
| 58242 | NO RECOGNIZED LOSSES |
| 58243 | NO RECOGNIZED LOSSES |
| 58244 | SHARES NOT PURCHASED |
| 58246 | NO RECOGNIZED LOSSES |
| 58248 | PURCHASED OUTSIDE CLASS PERIOD |
| 58254 | NO RECOGNIZED LOSSES |
| 58256 | NO RECOGNIZED LOSSES |
| 58257 | NO RECOGNIZED LOSSES |
| 58258 | NO RECOGNIZED LOSSES |
| 58260 | NO RECOGNIZED LOSSES |
| 58263 | NO RECOGNIZED LOSSES |
| 58264 | NO RECOGNIZED LOSSES |
| 58265 | NO RECOGNIZED LOSSES |
| 58266 | NO RECOGNIZED LOSSES |
| 58267 | SHARES NOT PURCHASED |
| 58270 | PURCHASED OUTSIDE CLASS PERIOD |
| 58271 | NO RECOGNIZED LOSSES |
| 58272 | PURCHASED OUTSIDE CLASS PERIOD |
| 58273 | NO RECOGNIZED LOSSES |
| 58274 | NO RECOGNIZED LOSSES |
| 58275 | NO RECOGNIZED LOSSES |
| 58280 | NO RECOGNIZED LOSSES |
| 58281 | PURCHASED OUTSIDE CLASS PERIOD |
| 58283 | NO RECOGNIZED LOSSES |
| 58284 | NO RECOGNIZED LOSSES |
| 58286 | SHARES NOT PURCHASED |
| 58287 | NO RECOGNIZED LOSSES |
| 58288 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58289 | NO RECOGNIZED LOSSES |
| 58290 | NO RECOGNIZED LOSSES |
| 58293 | NO RECOGNIZED LOSSES |
| 58299 | NO RECOGNIZED LOSSES |
| 58301 | NO RECOGNIZED LOSSES |
| 58302 | SHARES NOT PURCHASED |
| 58307 | NO RECOGNIZED LOSSES |
| 58310 | NO RECOGNIZED LOSSES |
| 58312 | SHARES NOT PURCHASED |
| 58313 | NO RECOGNIZED LOSSES |
| 58314 | NO RECOGNIZED LOSSES |
| 58316 | NO RECOGNIZED LOSSES |
| 58320 | NO RECOGNIZED LOSSES |
| 58321 | NO RECOGNIZED LOSSES |
| 58322 | NO RECOGNIZED LOSSES |
| 58323 | NO RECOGNIZED LOSSES |
| 58324 | NO RECOGNIZED LOSSES |
| 58325 | NO RECOGNIZED LOSSES |
| 58327 | NO RECOGNIZED LOSSES |
| 58328 | NO RECOGNIZED LOSSES |
| 58331 | NO RECOGNIZED LOSSES |
| 58332 | NO RECOGNIZED LOSSES |
| 58333 | NO RECOGNIZED LOSSES |
| 58335 | NO RECOGNIZED LOSSES |
| 58338 | PURCHASED OUTSIDE CLASS PERIOD |
| 58339 | NO RECOGNIZED LOSSES |
| 58340 | NO RECOGNIZED LOSSES |
| 58344 | NO RECOGNIZED LOSSES |
| 58346 | NO RECOGNIZED LOSSES |
| 58347 | NO RECOGNIZED LOSSES |
| 58348 | NO RECOGNIZED LOSSES |
| 58349 | NO RECOGNIZED LOSSES |
| 58350 | NO RECOGNIZED LOSSES |
| 58352 | NO RECOGNIZED LOSSES |
| 58353 | NO RECOGNIZED LOSSES |
| 58354 | NO RECOGNIZED LOSSES |
| 58357 | NO RECOGNIZED LOSSES |
| 58359 | NO RECOGNIZED LOSSES |
| 58360 | NO RECOGNIZED LOSSES |
| 58361 | NO RECOGNIZED LOSSES |
| 58362 | NO RECOGNIZED LOSSES |
| 58363 | NO RECOGNIZED LOSSES |
| 58365 | NO RECOGNIZED LOSSES |
| 58366 | NO RECOGNIZED LOSSES |
| 58368 | NO RECOGNIZED LOSSES |
| 58369 | NO RECOGNIZED LOSSES |
| 58371 | NO RECOGNIZED LOSSES |
| 58372 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 58375 | SHARES NOT PURCHASED |
| 58377 | NO RECOGNIZED LOSSES |
| 58379 | NO RECOGNIZED LOSSES |
| 58382 | NO RECOGNIZED LOSSES |
| 58383 | NO RECOGNIZED LOSSES |
| 58387 | SHARES NOT PURCHASED |
| 58390 | NO RECOGNIZED LOSSES |
| 58391 | NO RECOGNIZED LOSSES |
| 58394 | PURCHASED OUTSIDE CLASS PERIOD |
| 58395 | NO RECOGNIZED LOSSES |
| 58397 | NO RECOGNIZED LOSSES |
| 58399 | NO RECOGNIZED LOSSES |
| 58400 | NO RECOGNIZED LOSSES |
| 58401 | NO RECOGNIZED LOSSES |
| 58402 | NO RECOGNIZED LOSSES |
| 58403 | NO RECOGNIZED LOSSES |
| 58405 | NO RECOGNIZED LOSSES |
| 58406 | NO RECOGNIZED LOSSES |
| 58408 | NO RECOGNIZED LOSSES |
| 58410 | NO RECOGNIZED LOSSES |
| 58412 | NO RECOGNIZED LOSSES |
| 58413 | NO RECOGNIZED LOSSES |
| 58416 | NO RECOGNIZED LOSSES |
| 58417 | NO RECOGNIZED LOSSES |
| 58419 | NO RECOGNIZED LOSSES |
| 58420 | NO RECOGNIZED LOSSES |
| 58422 | NO RECOGNIZED LOSSES |
| 58423 | NO RECOGNIZED LOSSES |
| 58427 | NO RECOGNIZED LOSSES |
| 58428 | SHARES NOT PURCHASED |
| 58430 | NO RECOGNIZED LOSSES |
| 58431 | NO RECOGNIZED LOSSES |
| 58432 | NO RECOGNIZED LOSSES |
| 58436 | NO RECOGNIZED LOSSES |
| 58438 | NO RECOGNIZED LOSSES |
| 58439 | PURCHASED OUTSIDE CLASS PERIOD |
| 58440 | NO RECOGNIZED LOSSES |
| 58441 | SHARES NOT PURCHASED |
| 58442 | NO RECOGNIZED LOSSES |
| 58443 | NO RECOGNIZED LOSSES |
| 58444 | NO RECOGNIZED LOSSES |
| 58446 | SHARES NOT PURCHASED |
| 58455 | NO RECOGNIZED LOSSES |
| 58456 | SHARES NOT PURCHASED |
| 58458 | SHARES NOT PURCHASED |
| 58459 | NO RECOGNIZED LOSSES |
| 58460 | NO RECOGNIZED LOSSES |
| 58461 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                          **Rejection Reason**

58464  PURCHASED OUTSIDE CLASS PERIOD
58466  NO RECOGNIZED LOSSES
58467  NO RECOGNIZED LOSSES
58469  NO RECOGNIZED LOSSES
58470  NO RECOGNIZED LOSSES
58471  NO RECOGNIZED LOSSES
58472  NO RECOGNIZED LOSSES
58473  NO RECOGNIZED LOSSES
58474  NO RECOGNIZED LOSSES
58475  NO RECOGNIZED LOSSES
58477  NO RECOGNIZED LOSSES
58478  NO RECOGNIZED LOSSES
58479  NO RECOGNIZED LOSSES
58480  NO RECOGNIZED LOSSES
58483  NO RECOGNIZED LOSSES
58484  NO RECOGNIZED LOSSES
58485  NO RECOGNIZED LOSSES
58486  NO RECOGNIZED LOSSES
58488  PURCHASED OUTSIDE CLASS PERIOD
58489  NO RECOGNIZED LOSSES
58490  NO RECOGNIZED LOSSES
58491  NO RECOGNIZED LOSSES
58492  NO RECOGNIZED LOSSES
58493  NO RECOGNIZED LOSSES
58494  NO RECOGNIZED LOSSES
58500  NO RECOGNIZED LOSSES
58501  NO RECOGNIZED LOSSES
58502  NO RECOGNIZED LOSSES
58503  NO RECOGNIZED LOSSES
58505  NO RECOGNIZED LOSSES
58506  NO RECOGNIZED LOSSES
58509  NO RECOGNIZED LOSSES
58510  NO RECOGNIZED LOSSES
58511  NO RECOGNIZED LOSSES
58513  NO RECOGNIZED LOSSES
58519  NO RECOGNIZED LOSSES
58521  NO RECOGNIZED LOSSES
58522  NO RECOGNIZED LOSSES
58523  NO RECOGNIZED LOSSES
58524  NO RECOGNIZED LOSSES
58525  NO RECOGNIZED LOSSES
58527  NO RECOGNIZED LOSSES
58530  NO RECOGNIZED LOSSES
58532  SHARES NOT PURCHASED
58533  NO RECOGNIZED LOSSES
58534  SHARES NOT PURCHASED
58535  NO RECOGNIZED LOSSES
58536  NO RECOGNIZED LOSSES

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 58537 | NO RECOGNIZED LOSSES |
| 58538 | NO RECOGNIZED LOSSES |
| 58539 | NO RECOGNIZED LOSSES |
| 58540 | NO RECOGNIZED LOSSES |
| 58541 | NO RECOGNIZED LOSSES |
| 58543 | NO RECOGNIZED LOSSES |
| 58544 | NO RECOGNIZED LOSSES |
| 58545 | NO RECOGNIZED LOSSES |
| 58546 | NO RECOGNIZED LOSSES |
| 58549 | NO RECOGNIZED LOSSES |
| 58551 | NO RECOGNIZED LOSSES |
| 58558 | NO RECOGNIZED LOSSES |
| 58560 | NO RECOGNIZED LOSSES |
| 58565 | NO RECOGNIZED LOSSES |
| 58569 | NO RECOGNIZED LOSSES |
| 58571 | NO RECOGNIZED LOSSES |
| 58576 | NO RECOGNIZED LOSSES |
| 58578 | NO RECOGNIZED LOSSES |
| 58579 | NO RECOGNIZED LOSSES |
| 58580 | NO RECOGNIZED LOSSES |
| 58581 | NO RECOGNIZED LOSSES |
| 58583 | NO RECOGNIZED LOSSES |
| 58587 | NO RECOGNIZED LOSSES |
| 58590 | NO RECOGNIZED LOSSES |
| 58591 | NO RECOGNIZED LOSSES |
| 58592 | NO RECOGNIZED LOSSES |
| 58598 | NO RECOGNIZED LOSSES |
| 58601 | NO RECOGNIZED LOSSES |
| 58602 | PURCHASED OUTSIDE CLASS PERIOD |
| 58607 | NO RECOGNIZED LOSSES |
| 58609 | NO RECOGNIZED LOSSES |
| 58610 | NO RECOGNIZED LOSSES |
| 58613 | NO RECOGNIZED LOSSES |
| 58614 | NO RECOGNIZED LOSSES |
| 58615 | NO RECOGNIZED LOSSES |
| 58616 | NO RECOGNIZED LOSSES |
| 58617 | NO RECOGNIZED LOSSES |
| 58618 | NO RECOGNIZED LOSSES |
| 58620 | NO RECOGNIZED LOSSES |
| 58622 | NO RECOGNIZED LOSSES |
| 58623 | NO RECOGNIZED LOSSES |
| 58624 | NO RECOGNIZED LOSSES |
| 58625 | NO RECOGNIZED LOSSES |
| 58627 | NO RECOGNIZED LOSSES |
| 58628 | NO RECOGNIZED LOSSES |
| 58630 | NO RECOGNIZED LOSSES |
| 58634 | NO RECOGNIZED LOSSES |
| 58637 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 58638 | NO RECOGNIZED LOSSES |
| 58639 | NO RECOGNIZED LOSSES |
| 58642 | NO RECOGNIZED LOSSES |
| 58643 | NO RECOGNIZED LOSSES |
| 58644 | NO RECOGNIZED LOSSES |
| 58646 | NO RECOGNIZED LOSSES |
| 58648 | NO RECOGNIZED LOSSES |
| 58649 | NO RECOGNIZED LOSSES |
| 58650 | NO RECOGNIZED LOSSES |
| 58651 | NO RECOGNIZED LOSSES |
| 58652 | NO RECOGNIZED LOSSES |
| 58654 | NO RECOGNIZED LOSSES |
| 58655 | NO RECOGNIZED LOSSES |
| 58656 | NO RECOGNIZED LOSSES |
| 58657 | NO RECOGNIZED LOSSES |
| 58659 | NO RECOGNIZED LOSSES |
| 58660 | NO RECOGNIZED LOSSES |
| 58662 | NO RECOGNIZED LOSSES |
| 58663 | NO RECOGNIZED LOSSES |
| 58665 | NO RECOGNIZED LOSSES |
| 58666 | NO RECOGNIZED LOSSES |
| 58668 | NO RECOGNIZED LOSSES |
| 58669 | PURCHASED OUTSIDE CLASS PERIOD |
| 58673 | NO RECOGNIZED LOSSES |
| 58674 | NO RECOGNIZED LOSSES |
| 58676 | PURCHASED OUTSIDE CLASS PERIOD |
| 58677 | NO RECOGNIZED LOSSES |
| 58678 | PURCHASED OUTSIDE CLASS PERIOD |
| 58679 | NO RECOGNIZED LOSSES |
| 58680 | NO RECOGNIZED LOSSES |
| 58681 | NO RECOGNIZED LOSSES |
| 58682 | NO RECOGNIZED LOSSES |
| 58684 | NO RECOGNIZED LOSSES |
| 58689 | NO RECOGNIZED LOSSES |
| 58696 | NO RECOGNIZED LOSSES |
| 58697 | SHARES NOT PURCHASED |
| 58698 | NO RECOGNIZED LOSSES |
| 58699 | NO RECOGNIZED LOSSES |
| 58707 | SHARES NOT PURCHASED |
| 58709 | SHARES NOT PURCHASED |
| 58710 | CLAIM FILED BY EXCLUDED INDIVIDULAS |
| 58711 | SHARES NOT PURCHASED |
| 58713 | SHARES NOT PURCHASED |
| 58714 | SHARES NOT PURCHASED |
| 58715 | SHARES NOT PURCHASED |
| 58716 | SHARES NOT PURCHASED |
| 58717 | SHARES NOT PURCHASED |
| 58719 | CLAIM FILED BY EXCLUDED INDIVIDULAS |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58720 | SHARES NOT PURCHASED |
| 58721 | SHARES NOT PURCHASED |
| 58722 | SHARES NOT PURCHASED |
| 58723 | SHARES NOT PURCHASED |
| 58725 | SHARES NOT PURCHASED |
| 58726 | SHARES NOT PURCHASED |
| 58728 | SHARES NOT PURCHASED |
| 58731 | NO RECOGNIZED LOSSES |
| 58732 | SHARES NOT PURCHASED |
| 58733 | SHARES NOT PURCHASED |
| 58735 | SHARES NOT PURCHASED |
| 58739 | NO RECOGNIZED LOSSES |
| 58741 | SHARES NOT PURCHASED |
| 58745 | NO RECOGNIZED LOSSES |
| 58747 | NO RECOGNIZED LOSSES |
| 58748 | NO RECOGNIZED LOSSES |
| 58752 | NO RECOGNIZED LOSSES |
| 58755 | NO RECOGNIZED LOSSES |
| 58757 | NO RECOGNIZED LOSSES |
| 58758 | NO RECOGNIZED LOSSES |
| 58764 | NO RECOGNIZED LOSSES |
| 58765 | NO RECOGNIZED LOSSES |
| 58767 | NO RECOGNIZED LOSSES |
| 58768 | NO RECOGNIZED LOSSES |
| 58770 | NO RECOGNIZED LOSSES |
| 58771 | NO RECOGNIZED LOSSES |
| 58772 | PURCHASED OUTSIDE CLASS PERIOD |
| 58774 | NO RECOGNIZED LOSSES |
| 58775 | NO RECOGNIZED LOSSES |
| 58776 | NO RECOGNIZED LOSSES |
| 58778 | NO RECOGNIZED LOSSES |
| 58779 | NO RECOGNIZED LOSSES |
| 58784 | NO RECOGNIZED LOSSES |
| 58786 | NO RECOGNIZED LOSSES |
| 58787 | NO RECOGNIZED LOSSES |
| 58792 | NO RECOGNIZED LOSSES |
| 58797 | NO RECOGNIZED LOSSES |
| 58800 | NO RECOGNIZED LOSSES |
| 58801 | NO RECOGNIZED LOSSES |
| 58802 | NO RECOGNIZED LOSSES |
| 58805 | NO RECOGNIZED LOSSES |
| 58806 | NO RECOGNIZED LOSSES |
| 58808 | PURCHASED OUTSIDE CLASS PERIOD |
| 58809 | NO RECOGNIZED LOSSES |
| 58810 | NO RECOGNIZED LOSSES |
| 58812 | NO RECOGNIZED LOSSES |
| 58815 | NO RECOGNIZED LOSSES |
| 58823 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

**Claim #**                    **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 58826 | NO RECOGNIZED LOSSES |
| 58828 | NO RECOGNIZED LOSSES |
| 58829 | NO RECOGNIZED LOSSES |
| 58830 | NO RECOGNIZED LOSSES |
| 58831 | NO RECOGNIZED LOSSES |
| 58833 | NO RECOGNIZED LOSSES |
| 58834 | NO RECOGNIZED LOSSES |
| 58835 | NO RECOGNIZED LOSSES |
| 58836 | NO RECOGNIZED LOSSES |
| 58837 | NO RECOGNIZED LOSSES |
| 58838 | NO RECOGNIZED LOSSES |
| 58841 | NO RECOGNIZED LOSSES |
| 58842 | NO RECOGNIZED LOSSES |
| 58843 | NO RECOGNIZED LOSSES |
| 58846 | NO RECOGNIZED LOSSES |
| 58847 | NO RECOGNIZED LOSSES |
| 58848 | NO RECOGNIZED LOSSES |
| 58850 | NO RECOGNIZED LOSSES |
| 58851 | NO RECOGNIZED LOSSES |
| 58853 | NO RECOGNIZED LOSSES |
| 58854 | NO RECOGNIZED LOSSES |
| 58856 | NO RECOGNIZED LOSSES |
| 58858 | NO RECOGNIZED LOSSES |
| 58859 | NO RECOGNIZED LOSSES |
| 58862 | NO RECOGNIZED LOSSES |
| 58868 | NO RECOGNIZED LOSSES |
| 58869 | SHARES NOT PURCHASED |
| 58871 | NO RECOGNIZED LOSSES |
| 58873 | SHARES NOT PURCHASED |
| 58874 | PURCHASED OUTSIDE CLASS PERIOD |
| 58876 | NO RECOGNIZED LOSSES |
| 58877 | NO RECOGNIZED LOSSES |
| 58878 | NO RECOGNIZED LOSSES |
| 58879 | NO RECOGNIZED LOSSES |
| 58883 | NO RECOGNIZED LOSSES |
| 58884 | NO RECOGNIZED LOSSES |
| 58885 | NO RECOGNIZED LOSSES |
| 58887 | NO RECOGNIZED LOSSES |
| 58891 | NO RECOGNIZED LOSSES |
| 58892 | NO RECOGNIZED LOSSES |
| 58893 | NO RECOGNIZED LOSSES |
| 58895 | NO RECOGNIZED LOSSES |
| 58899 | NO RECOGNIZED LOSSES |
| 58900 | NO RECOGNIZED LOSSES |
| 58902 | NO RECOGNIZED LOSSES |
| 58903 | NO RECOGNIZED LOSSES |
| 58904 | NO RECOGNIZED LOSSES |
| 58905 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58907 | NO RECOGNIZED LOSSES |
| 58909 | NO RECOGNIZED LOSSES |
| 58910 | NO RECOGNIZED LOSSES |
| 58911 | NO RECOGNIZED LOSSES |
| 58912 | NO RECOGNIZED LOSSES |
| 58913 | NO RECOGNIZED LOSSES |
| 58914 | NO RECOGNIZED LOSSES |
| 58915 | NO RECOGNIZED LOSSES |
| 58916 | NO RECOGNIZED LOSSES |
| 58918 | NO RECOGNIZED LOSSES |
| 58919 | NO RECOGNIZED LOSSES |
| 58920 | NO RECOGNIZED LOSSES |
| 58921 | NO RECOGNIZED LOSSES |
| 58923 | NO RECOGNIZED LOSSES |
| 58925 | NO RECOGNIZED LOSSES |
| 58927 | NO RECOGNIZED LOSSES |
| 58928 | NO RECOGNIZED LOSSES |
| 58929 | NO RECOGNIZED LOSSES |
| 58930 | NO RECOGNIZED LOSSES |
| 58931 | NO RECOGNIZED LOSSES |
| 58932 | NO RECOGNIZED LOSSES |
| 58934 | NO RECOGNIZED LOSSES |
| 58936 | NO RECOGNIZED LOSSES |
| 58937 | NO RECOGNIZED LOSSES |
| 58939 | NO RECOGNIZED LOSSES |
| 58940 | NO RECOGNIZED LOSSES |
| 58946 | NO RECOGNIZED LOSSES |
| 58949 | NO RECOGNIZED LOSSES |
| 58951 | NO RECOGNIZED LOSSES |
| 58954 | NO RECOGNIZED LOSSES |
| 58958 | NO RECOGNIZED LOSSES |
| 58960 | NO RECOGNIZED LOSSES |
| 58961 | NO RECOGNIZED LOSSES |
| 58963 | NO RECOGNIZED LOSSES |
| 58964 | NO RECOGNIZED LOSSES |
| 58965 | NO RECOGNIZED LOSSES |
| 58967 | NO RECOGNIZED LOSSES |
| 58968 | NO RECOGNIZED LOSSES |
| 58969 | NO RECOGNIZED LOSSES |
| 58972 | NO RECOGNIZED LOSSES |
| 58974 | NO RECOGNIZED LOSSES |
| 58976 | NO RECOGNIZED LOSSES |
| 58980 | PURCHASED OUTSIDE CLASS PERIOD |
| 58982 | NO RECOGNIZED LOSSES |
| 58984 | NO RECOGNIZED LOSSES |
| 58986 | NO RECOGNIZED LOSSES |
| 58988 | NO RECOGNIZED LOSSES |
| 58989 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58990 | NO RECOGNIZED LOSSES |
| 58991 | NO RECOGNIZED LOSSES |
| 58992 | NO RECOGNIZED LOSSES |
| 58993 | NO RECOGNIZED LOSSES |
| 58994 | NO RECOGNIZED LOSSES |
| 58995 | NO RECOGNIZED LOSSES |
| 58996 | NO RECOGNIZED LOSSES |
| 58999 | NO RECOGNIZED LOSSES |
| 59002 | NO RECOGNIZED LOSSES |
| 59003 | NO RECOGNIZED LOSSES |
| 59004 | NO RECOGNIZED LOSSES |
| 59005 | NO RECOGNIZED LOSSES |
| 59006 | NO RECOGNIZED LOSSES |
| 59007 | NO RECOGNIZED LOSSES |
| 59009 | NO RECOGNIZED LOSSES |
| 59010 | NO RECOGNIZED LOSSES |
| 59011 | NO RECOGNIZED LOSSES |
| 59012 | NO RECOGNIZED LOSSES |
| 59015 | NO RECOGNIZED LOSSES |
| 59016 | NO RECOGNIZED LOSSES |
| 59018 | NO RECOGNIZED LOSSES |
| 59020 | NO RECOGNIZED LOSSES |
| 59022 | NO RECOGNIZED LOSSES |
| 59024 | NO RECOGNIZED LOSSES |
| 59025 | NO RECOGNIZED LOSSES |
| 59026 | NO RECOGNIZED LOSSES |
| 59027 | NO RECOGNIZED LOSSES |
| 59028 | NO RECOGNIZED LOSSES |
| 59029 | NO RECOGNIZED LOSSES |
| 59031 | NO RECOGNIZED LOSSES |
| 59032 | NO RECOGNIZED LOSSES |
| 59033 | NO RECOGNIZED LOSSES |
| 59036 | NO RECOGNIZED LOSSES |
| 59037 | NO RECOGNIZED LOSSES |
| 59038 | NO RECOGNIZED LOSSES |
| 59039 | NO RECOGNIZED LOSSES |
| 59047 | NO RECOGNIZED LOSSES |
| 59051 | NO RECOGNIZED LOSSES |
| 59053 | NO RECOGNIZED LOSSES |
| 59057 | PURCHASED OUTSIDE CLASS PERIOD |
| 59058 | NO RECOGNIZED LOSSES |
| 59060 | NO RECOGNIZED LOSSES |
| 59061 | NO RECOGNIZED LOSSES |
| 59062 | NO RECOGNIZED LOSSES |
| 59064 | NO RECOGNIZED LOSSES |
| 59065 | NO RECOGNIZED LOSSES |
| 59066 | NO RECOGNIZED LOSSES |
| 59068 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 59069 | NO RECOGNIZED LOSSES |
| 59070 | NO RECOGNIZED LOSSES |
| 59072 | NO RECOGNIZED LOSSES |
| 59073 | NO RECOGNIZED LOSSES |
| 59075 | NO RECOGNIZED LOSSES |
| 59076 | NO RECOGNIZED LOSSES |
| 59079 | NO RECOGNIZED LOSSES |
| 59080 | NO RECOGNIZED LOSSES |
| 59081 | NO RECOGNIZED LOSSES |
| 59082 | NO RECOGNIZED LOSSES |
| 59083 | SHARES NOT PURCHASED |
| 59084 | NO RECOGNIZED LOSSES |
| 59086 | NO RECOGNIZED LOSSES |
| 59088 | NO RECOGNIZED LOSSES |
| 59089 | NO RECOGNIZED LOSSES |
| 59090 | NO RECOGNIZED LOSSES |
| 59091 | NO RECOGNIZED LOSSES |
| 59093 | NO RECOGNIZED LOSSES |
| 59094 | NO RECOGNIZED LOSSES |
| 59095 | NO RECOGNIZED LOSSES |
| 59097 | PURCHASED OUTSIDE CLASS PERIOD |
| 59099 | NO RECOGNIZED LOSSES |
| 59101 | NO RECOGNIZED LOSSES |
| 59103 | NO RECOGNIZED LOSSES |
| 59104 | NO RECOGNIZED LOSSES |
| 59105 | NO RECOGNIZED LOSSES |
| 59106 | NO RECOGNIZED LOSSES |
| 59107 | NO RECOGNIZED LOSSES |
| 59108 | NO RECOGNIZED LOSSES |
| 59109 | NO RECOGNIZED LOSSES |
| 59110 | NO RECOGNIZED LOSSES |
| 59112 | NO RECOGNIZED LOSSES |
| 59113 | SHARES NOT PURCHASED |
| 59115 | PURCHASED OUTSIDE CLASS PERIOD |
| 59116 | NO RECOGNIZED LOSSES |
| 59122 | NO RECOGNIZED LOSSES |
| 59124 | SHARES NOT PURCHASED |
| 59126 | NO RECOGNIZED LOSSES |
| 59127 | PURCHASED OUTSIDE CLASS PERIOD |
| 59129 | SHARES NOT PURCHASED |
| 59130 | NO RECOGNIZED LOSSES |
| 59131 | NO RECOGNIZED LOSSES |
| 59133 | NO RECOGNIZED LOSSES |
| 59134 | NO RECOGNIZED LOSSES |
| 59135 | NO RECOGNIZED LOSSES |
| 59137 | NO RECOGNIZED LOSSES |
| 59138 | NO RECOGNIZED LOSSES |
| 59139 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59140 | NO RECOGNIZED LOSSES |
| 59141 | NO RECOGNIZED LOSSES |
| 59143 | NO RECOGNIZED LOSSES |
| 59144 | NO RECOGNIZED LOSSES |
| 59146 | NO RECOGNIZED LOSSES |
| 59149 | NO RECOGNIZED LOSSES |
| 59151 | NO RECOGNIZED LOSSES |
| 59152 | SHARES NOT PURCHASED |
| 59154 | NO RECOGNIZED LOSSES |
| 59155 | NO RECOGNIZED LOSSES |
| 59157 | NO RECOGNIZED LOSSES |
| 59158 | NO RECOGNIZED LOSSES |
| 59159 | NO RECOGNIZED LOSSES |
| 59161 | NO RECOGNIZED LOSSES |
| 59162 | NO RECOGNIZED LOSSES |
| 59164 | NO RECOGNIZED LOSSES |
| 59165 | NO RECOGNIZED LOSSES |
| 59166 | SHARES NOT PURCHASED |
| 59167 | NO RECOGNIZED LOSSES |
| 59168 | NO RECOGNIZED LOSSES |
| 59169 | NO RECOGNIZED LOSSES |
| 59171 | NO RECOGNIZED LOSSES |
| 59173 | NO RECOGNIZED LOSSES |
| 59174 | NO RECOGNIZED LOSSES |
| 59175 | NO RECOGNIZED LOSSES |
| 59176 | NO RECOGNIZED LOSSES |
| 59177 | NO RECOGNIZED LOSSES |
| 59179 | NO RECOGNIZED LOSSES |
| 59181 | NO RECOGNIZED LOSSES |
| 59184 | NO RECOGNIZED LOSSES |
| 59185 | NO RECOGNIZED LOSSES |
| 59186 | NO RECOGNIZED LOSSES |
| 59189 | NO RECOGNIZED LOSSES |
| 59190 | NO RECOGNIZED LOSSES |
| 59191 | NO RECOGNIZED LOSSES |
| 59193 | NO RECOGNIZED LOSSES |
| 59195 | SHARES NOT PURCHASED |
| 59198 | NO RECOGNIZED LOSSES |
| 59199 | NO RECOGNIZED LOSSES |
| 59200 | NO RECOGNIZED LOSSES |
| 59202 | NO RECOGNIZED LOSSES |
| 59204 | NO RECOGNIZED LOSSES |
| 59205 | NO RECOGNIZED LOSSES |
| 59207 | NO RECOGNIZED LOSSES |
| 59210 | NO RECOGNIZED LOSSES |
| 59212 | NO RECOGNIZED LOSSES |
| 59213 | NO RECOGNIZED LOSSES |
| 59214 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59219 | NO RECOGNIZED LOSSES |
| 59221 | NO RECOGNIZED LOSSES |
| 59222 | NO RECOGNIZED LOSSES |
| 59223 | NO RECOGNIZED LOSSES |
| 59224 | NO RECOGNIZED LOSSES |
| 59226 | SHARES NOT PURCHASED |
| 59227 | NO RECOGNIZED LOSSES |
| 59231 | NO RECOGNIZED LOSSES |
| 59232 | NO RECOGNIZED LOSSES |
| 59234 | NO RECOGNIZED LOSSES |
| 59236 | NO RECOGNIZED LOSSES |
| 59237 | NO RECOGNIZED LOSSES |
| 59239 | NO RECOGNIZED LOSSES |
| 59241 | NO RECOGNIZED LOSSES |
| 59242 | NO RECOGNIZED LOSSES |
| 59244 | NO RECOGNIZED LOSSES |
| 59245 | NO RECOGNIZED LOSSES |
| 59248 | NO RECOGNIZED LOSSES |
| 59250 | NO RECOGNIZED LOSSES |
| 59251 | NO RECOGNIZED LOSSES |
| 59252 | NO RECOGNIZED LOSSES |
| 59253 | NO RECOGNIZED LOSSES |
| 59254 | NO RECOGNIZED LOSSES |
| 59255 | NO RECOGNIZED LOSSES |
| 59256 | NO RECOGNIZED LOSSES |
| 59257 | NO RECOGNIZED LOSSES |
| 59259 | NO RECOGNIZED LOSSES |
| 59261 | NO RECOGNIZED LOSSES |
| 59262 | NO RECOGNIZED LOSSES |
| 59263 | NO RECOGNIZED LOSSES |
| 59265 | NO RECOGNIZED LOSSES |
| 59266 | NO RECOGNIZED LOSSES |
| 59270 | NO RECOGNIZED LOSSES |
| 59271 | NO RECOGNIZED LOSSES |
| 59272 | NO RECOGNIZED LOSSES |
| 59274 | NO RECOGNIZED LOSSES |
| 59277 | NO RECOGNIZED LOSSES |
| 59278 | SHARES NOT PURCHASED |
| 59281 | NO RECOGNIZED LOSSES |
| 59282 | NO RECOGNIZED LOSSES |
| 59283 | NO RECOGNIZED LOSSES |
| 59285 | NO RECOGNIZED LOSSES |
| 59289 | PURCHASED OUTSIDE CLASS PERIOD |
| 59290 | NO RECOGNIZED LOSSES |
| 59292 | NO RECOGNIZED LOSSES |
| 59293 | NO RECOGNIZED LOSSES |
| 59295 | NO RECOGNIZED LOSSES |
| 59296 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59297 | NO RECOGNIZED LOSSES |
| 59298 | NO RECOGNIZED LOSSES |
| 59300 | NO RECOGNIZED LOSSES |
| 59303 | NO RECOGNIZED LOSSES |
| 59304 | NO RECOGNIZED LOSSES |
| 59305 | NO RECOGNIZED LOSSES |
| 59306 | NO RECOGNIZED LOSSES |
| 59307 | NO RECOGNIZED LOSSES |
| 59308 | NO RECOGNIZED LOSSES |
| 59309 | NO RECOGNIZED LOSSES |
| 59310 | NO RECOGNIZED LOSSES |
| 59311 | NO RECOGNIZED LOSSES |
| 59313 | NO RECOGNIZED LOSSES |
| 59314 | NO RECOGNIZED LOSSES |
| 59315 | NO RECOGNIZED LOSSES |
| 59316 | NO RECOGNIZED LOSSES |
| 59317 | NO RECOGNIZED LOSSES |
| 59318 | NO RECOGNIZED LOSSES |
| 59320 | NO RECOGNIZED LOSSES |
| 59321 | NO RECOGNIZED LOSSES |
| 59322 | NO RECOGNIZED LOSSES |
| 59323 | NO RECOGNIZED LOSSES |
| 59324 | NO RECOGNIZED LOSSES |
| 59325 | NO RECOGNIZED LOSSES |
| 59326 | NO RECOGNIZED LOSSES |
| 59327 | NO RECOGNIZED LOSSES |
| 59329 | NO RECOGNIZED LOSSES |
| 59331 | NO RECOGNIZED LOSSES |
| 59333 | NO RECOGNIZED LOSSES |
| 59334 | NO RECOGNIZED LOSSES |
| 59335 | NO RECOGNIZED LOSSES |
| 59336 | NO RECOGNIZED LOSSES |
| 59337 | NO RECOGNIZED LOSSES |
| 59338 | SHARES SOLD SHORT |
| 59341 | NO RECOGNIZED LOSSES |
| 59342 | NO RECOGNIZED LOSSES |
| 59343 | NO RECOGNIZED LOSSES |
| 59344 | PURCHASED OUTSIDE CLASS PERIOD |
| 59345 | NO RECOGNIZED LOSSES |
| 59348 | NO RECOGNIZED LOSSES |
| 59349 | NO RECOGNIZED LOSSES |
| 59352 | NO RECOGNIZED LOSSES |
| 59354 | PURCHASED OUTSIDE CLASS PERIOD |
| 59355 | NO RECOGNIZED LOSSES |
| 59356 | NO RECOGNIZED LOSSES |
| 59357 | NO RECOGNIZED LOSSES |
| 59360 | NO RECOGNIZED LOSSES |
| 59361 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59362 | NO RECOGNIZED LOSSES |
| 59363 | NO RECOGNIZED LOSSES |
| 59364 | NO RECOGNIZED LOSSES |
| 59365 | NO RECOGNIZED LOSSES |
| 59366 | NO RECOGNIZED LOSSES |
| 59367 | NO RECOGNIZED LOSSES |
| 59368 | NO RECOGNIZED LOSSES |
| 59370 | NO RECOGNIZED LOSSES |
| 59371 | NO RECOGNIZED LOSSES |
| 59372 | NO RECOGNIZED LOSSES |
| 59373 | NO RECOGNIZED LOSSES |
| 59374 | NO RECOGNIZED LOSSES |
| 59376 | NO RECOGNIZED LOSSES |
| 59377 | NO RECOGNIZED LOSSES |
| 59378 | NO RECOGNIZED LOSSES |
| 59380 | NO RECOGNIZED LOSSES |
| 59381 | NO RECOGNIZED LOSSES |
| 59382 | NO RECOGNIZED LOSSES |
| 59385 | NO RECOGNIZED LOSSES |
| 59386 | NO RECOGNIZED LOSSES |
| 59388 | NO RECOGNIZED LOSSES |
| 59389 | PURCHASED OUTSIDE CLASS PERIOD |
| 59390 | NO RECOGNIZED LOSSES |
| 59391 | NO RECOGNIZED LOSSES |
| 59394 | NO RECOGNIZED LOSSES |
| 59395 | SHARES NOT PURCHASED |
| 59396 | NO RECOGNIZED LOSSES |
| 59397 | NO RECOGNIZED LOSSES |
| 59400 | NO RECOGNIZED LOSSES |
| 59401 | NO RECOGNIZED LOSSES |
| 59404 | NO RECOGNIZED LOSSES |
| 59405 | NO RECOGNIZED LOSSES |
| 59408 | NO RECOGNIZED LOSSES |
| 59409 | NO RECOGNIZED LOSSES |
| 59410 | NO RECOGNIZED LOSSES |
| 59411 | NO RECOGNIZED LOSSES |
| 59413 | NO RECOGNIZED LOSSES |
| 59415 | NO RECOGNIZED LOSSES |
| 59416 | NO RECOGNIZED LOSSES |
| 59417 | PURCHASED OUTSIDE CLASS PERIOD |
| 59419 | NO RECOGNIZED LOSSES |
| 59422 | NO RECOGNIZED LOSSES |
| 59425 | SHARES NOT PURCHASED |
| 59429 | NO RECOGNIZED LOSSES |
| 59430 | NO RECOGNIZED LOSSES |
| 59431 | NO RECOGNIZED LOSSES |
| 59434 | NO RECOGNIZED LOSSES |
| 59435 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 59437 | NO RECOGNIZED LOSSES |
| 59439 | NO RECOGNIZED LOSSES |
| 59441 | NO RECOGNIZED LOSSES |
| 59444 | NO RECOGNIZED LOSSES |
| 59445 | NO RECOGNIZED LOSSES |
| 59446 | NO RECOGNIZED LOSSES |
| 59452 | NO RECOGNIZED LOSSES |
| 59453 | NO RECOGNIZED LOSSES |
| 59454 | NO RECOGNIZED LOSSES |
| 59455 | NO RECOGNIZED LOSSES |
| 59456 | PURCHASED OUTSIDE CLASS PERIOD |
| 59457 | NO RECOGNIZED LOSSES |
| 59459 | NO RECOGNIZED LOSSES |
| 59461 | NO RECOGNIZED LOSSES |
| 59462 | NO RECOGNIZED LOSSES |
| 59465 | NO RECOGNIZED LOSSES |
| 59466 | NO RECOGNIZED LOSSES |
| 59467 | NO RECOGNIZED LOSSES |
| 59469 | NO RECOGNIZED LOSSES |
| 59473 | NO RECOGNIZED LOSSES |
| 59474 | NO RECOGNIZED LOSSES |
| 59475 | NO RECOGNIZED LOSSES |
| 59476 | SHARES NOT PURCHASED |
| 59477 | SHARES NOT PURCHASED |
| 59480 | SHARES NOT PURCHASED |
| 59481 | NO RECOGNIZED LOSSES |
| 59482 | NO RECOGNIZED LOSSES |
| 59483 | NO RECOGNIZED LOSSES |
| 59484 | SHARES NOT PURCHASED |
| 59488 | NO RECOGNIZED LOSSES |
| 59490 | NO RECOGNIZED LOSSES |
| 59491 | NO RECOGNIZED LOSSES |
| 59492 | NO RECOGNIZED LOSSES |
| 59493 | NO RECOGNIZED LOSSES |
| 59494 | SHARES NOT PURCHASED |
| 59496 | NO RECOGNIZED LOSSES |
| 59497 | SHARES NOT PURCHASED |
| 59498 | NO RECOGNIZED LOSSES |
| 59499 | NO RECOGNIZED LOSSES |
| 59501 | NO RECOGNIZED LOSSES |
| 59502 | SHARES NOT PURCHASED |
| 59505 | NO RECOGNIZED LOSSES |
| 59509 | NO RECOGNIZED LOSSES |
| 59511 | NO RECOGNIZED LOSSES |
| 59512 | NO RECOGNIZED LOSSES |
| 59514 | NO RECOGNIZED LOSSES |
| 59516 | NO RECOGNIZED LOSSES |
| 59518 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59520 | NO RECOGNIZED LOSSES |
| 59521 | NO RECOGNIZED LOSSES |
| 59522 | NO RECOGNIZED LOSSES |
| 59523 | NO RECOGNIZED LOSSES |
| 59527 | NO RECOGNIZED LOSSES |
| 59528 | NO RECOGNIZED LOSSES |
| 59529 | NO RECOGNIZED LOSSES |
| 59530 | NO RECOGNIZED LOSSES |
| 59531 | NO RECOGNIZED LOSSES |
| 59532 | NO RECOGNIZED LOSSES |
| 59533 | NO RECOGNIZED LOSSES |
| 59534 | SHARES SOLD SHORT |
| 59536 | NO RECOGNIZED LOSSES |
| 59537 | NO RECOGNIZED LOSSES |
| 59538 | NO RECOGNIZED LOSSES |
| 59539 | NO RECOGNIZED LOSSES |
| 59540 | NO RECOGNIZED LOSSES |
| 59543 | NO RECOGNIZED LOSSES |
| 59546 | NO RECOGNIZED LOSSES |
| 59547 | NO RECOGNIZED LOSSES |
| 59548 | NO RECOGNIZED LOSSES |
| 59549 | NO RECOGNIZED LOSSES |
| 59552 | NO RECOGNIZED LOSSES |
| 59553 | NO RECOGNIZED LOSSES |
| 59555 | NO RECOGNIZED LOSSES |
| 59556 | NO RECOGNIZED LOSSES |
| 59557 | SHARES NOT PURCHASED |
| 59560 | NO RECOGNIZED LOSSES |
| 59561 | NO RECOGNIZED LOSSES |
| 59564 | NO RECOGNIZED LOSSES |
| 59565 | NO RECOGNIZED LOSSES |
| 59566 | NO RECOGNIZED LOSSES |
| 59568 | NO RECOGNIZED LOSSES |
| 59569 | PURCHASED OUTSIDE CLASS PERIOD |
| 59573 | NO RECOGNIZED LOSSES |
| 59576 | NO RECOGNIZED LOSSES |
| 59577 | NO RECOGNIZED LOSSES |
| 59579 | NO RECOGNIZED LOSSES |
| 59581 | NO RECOGNIZED LOSSES |
| 59582 | NO RECOGNIZED LOSSES |
| 59583 | NO RECOGNIZED LOSSES |
| 59584 | NO RECOGNIZED LOSSES |
| 59587 | NO RECOGNIZED LOSSES |
| 59589 | NO RECOGNIZED LOSSES |
| 59590 | NO RECOGNIZED LOSSES |
| 59592 | NO RECOGNIZED LOSSES |
| 59593 | NO RECOGNIZED LOSSES |
| 59594 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

**Claim #**                    **Rejection Reason**

59596 NO RECOGNIZED LOSSES
59597 SHARES NOT PURCHASED
59599 NO RECOGNIZED LOSSES
59600 NO RECOGNIZED LOSSES
59601 NO RECOGNIZED LOSSES
59602 NO RECOGNIZED LOSSES
59603 NO RECOGNIZED LOSSES
59605 NO RECOGNIZED LOSSES
59607 NO RECOGNIZED LOSSES
59608 NO RECOGNIZED LOSSES
59609 NO RECOGNIZED LOSSES
59610 NO RECOGNIZED LOSSES
59613 NO RECOGNIZED LOSSES
59614 NO RECOGNIZED LOSSES
59616 NO RECOGNIZED LOSSES
59617 NO RECOGNIZED LOSSES
59618 NO RECOGNIZED LOSSES
59619 NO RECOGNIZED LOSSES
59622 NO RECOGNIZED LOSSES
59623 NO RECOGNIZED LOSSES
59624 NO RECOGNIZED LOSSES
59625 NO RECOGNIZED LOSSES
59626 NO RECOGNIZED LOSSES
59627 NO RECOGNIZED LOSSES
59628 NO RECOGNIZED LOSSES
59629 NO RECOGNIZED LOSSES
59631 NO RECOGNIZED LOSSES
59632 NO RECOGNIZED LOSSES
59633 NO RECOGNIZED LOSSES
59635 NO RECOGNIZED LOSSES
59636 NO RECOGNIZED LOSSES
59637 NO RECOGNIZED LOSSES
59638 NO RECOGNIZED LOSSES
59639 NO RECOGNIZED LOSSES
59640 NO RECOGNIZED LOSSES
59641 NO RECOGNIZED LOSSES
59643 NO RECOGNIZED LOSSES
59645 NO RECOGNIZED LOSSES
59646 NO RECOGNIZED LOSSES
59648 NO RECOGNIZED LOSSES
59649 NO RECOGNIZED LOSSES
59651 NO RECOGNIZED LOSSES
59653 NO RECOGNIZED LOSSES
59655 NO RECOGNIZED LOSSES
59656 NO RECOGNIZED LOSSES
59658 NO RECOGNIZED LOSSES
59659 PURCHASED OUTSIDE CLASS PERIOD
59660 NO RECOGNIZED LOSSES

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59661 | NO RECOGNIZED LOSSES |
| 59666 | NO RECOGNIZED LOSSES |
| 59667 | PURCHASED OUTSIDE CLASS PERIOD |
| 59669 | NO RECOGNIZED LOSSES |
| 59671 | NO RECOGNIZED LOSSES |
| 59673 | NO RECOGNIZED LOSSES |
| 59676 | NO RECOGNIZED LOSSES |
| 59680 | NO RECOGNIZED LOSSES |
| 59681 | NO RECOGNIZED LOSSES |
| 59682 | NO RECOGNIZED LOSSES |
| 59687 | NO RECOGNIZED LOSSES |
| 59688 | NO RECOGNIZED LOSSES |
| 59689 | NO RECOGNIZED LOSSES |
| 59691 | NO RECOGNIZED LOSSES |
| 59692 | NO RECOGNIZED LOSSES |
| 59693 | NO RECOGNIZED LOSSES |
| 59694 | NO RECOGNIZED LOSSES |
| 59696 | NO RECOGNIZED LOSSES |
| 59697 | NO RECOGNIZED LOSSES |
| 59698 | NO RECOGNIZED LOSSES |
| 59699 | NO RECOGNIZED LOSSES |
| 59701 | NO RECOGNIZED LOSSES |
| 59703 | NO RECOGNIZED LOSSES |
| 59704 | NO RECOGNIZED LOSSES |
| 59709 | NO RECOGNIZED LOSSES |
| 59710 | NO RECOGNIZED LOSSES |
| 59711 | NO RECOGNIZED LOSSES |
| 59713 | PURCHASED OUTSIDE CLASS PERIOD |
| 59714 | NO RECOGNIZED LOSSES |
| 59716 | NO RECOGNIZED LOSSES |
| 59718 | NO RECOGNIZED LOSSES |
| 59720 | NO RECOGNIZED LOSSES |
| 59721 | NO RECOGNIZED LOSSES |
| 59722 | NO RECOGNIZED LOSSES |
| 59723 | NO RECOGNIZED LOSSES |
| 59724 | NO RECOGNIZED LOSSES |
| 59726 | NO RECOGNIZED LOSSES |
| 59729 | NO RECOGNIZED LOSSES |
| 59730 | NO RECOGNIZED LOSSES |
| 59733 | NO RECOGNIZED LOSSES |
| 59736 | NO RECOGNIZED LOSSES |
| 59738 | NO RECOGNIZED LOSSES |
| 59739 | NO RECOGNIZED LOSSES |
| 59740 | NO RECOGNIZED LOSSES |
| 59742 | NO RECOGNIZED LOSSES |
| 59744 | NO RECOGNIZED LOSSES |
| 59745 | NO RECOGNIZED LOSSES |
| 59746 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 59747 | NO RECOGNIZED LOSSES |
| 59749 | NO RECOGNIZED LOSSES |
| 59752 | SHARES NOT PURCHASED |
| 59754 | NO RECOGNIZED LOSSES |
| 59756 | SHARES NOT PURCHASED |
| 59757 | NO RECOGNIZED LOSSES |
| 59759 | NO RECOGNIZED LOSSES |
| 59760 | NO RECOGNIZED LOSSES |
| 59761 | NO RECOGNIZED LOSSES |
| 59763 | NO RECOGNIZED LOSSES |
| 59764 | SHARES NOT PURCHASED |
| 59765 | NO RECOGNIZED LOSSES |
| 59766 | NO RECOGNIZED LOSSES |
| 59767 | NO RECOGNIZED LOSSES |
| 59768 | NO RECOGNIZED LOSSES |
| 59769 | NO RECOGNIZED LOSSES |
| 59770 | NO RECOGNIZED LOSSES |
| 59771 | NO RECOGNIZED LOSSES |
| 59773 | NO RECOGNIZED LOSSES |
| 59775 | NO RECOGNIZED LOSSES |
| 59776 | NO RECOGNIZED LOSSES |
| 59777 | NO RECOGNIZED LOSSES |
| 59779 | NO RECOGNIZED LOSSES |
| 59780 | NO RECOGNIZED LOSSES |
| 59781 | NO RECOGNIZED LOSSES |
| 59783 | NO RECOGNIZED LOSSES |
| 59784 | NO RECOGNIZED LOSSES |
| 59785 | NO RECOGNIZED LOSSES |
| 59787 | NO RECOGNIZED LOSSES |
| 59789 | NO RECOGNIZED LOSSES |
| 59791 | NO RECOGNIZED LOSSES |
| 59792 | SHARES NOT PURCHASED |
| 59793 | NO RECOGNIZED LOSSES |
| 59794 | NO RECOGNIZED LOSSES |
| 59797 | SHARES NOT PURCHASED |
| 59801 | NO RECOGNIZED LOSSES |
| 59802 | NO RECOGNIZED LOSSES |
| 59805 | NO RECOGNIZED LOSSES |
| 59808 | SHARES NOT PURCHASED |
| 59809 | NO RECOGNIZED LOSSES |
| 59810 | NO RECOGNIZED LOSSES |
| 59811 | NO RECOGNIZED LOSSES |
| 59812 | NO RECOGNIZED LOSSES |
| 59813 | NO RECOGNIZED LOSSES |
| 59814 | NO RECOGNIZED LOSSES |
| 59817 | NO RECOGNIZED LOSSES |
| 59818 | NO RECOGNIZED LOSSES |
| 59820 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59822 | NO RECOGNIZED LOSSES |
| 59823 | NO RECOGNIZED LOSSES |
| 59826 | NO RECOGNIZED LOSSES |
| 59827 | PURCHASED OUTSIDE CLASS PERIOD |
| 59828 | NO RECOGNIZED LOSSES |
| 59829 | NO RECOGNIZED LOSSES |
| 59831 | NO RECOGNIZED LOSSES |
| 59832 | NO RECOGNIZED LOSSES |
| 59834 | NO RECOGNIZED LOSSES |
| 59835 | NO RECOGNIZED LOSSES |
| 59836 | NO RECOGNIZED LOSSES |
| 59839 | NO RECOGNIZED LOSSES |
| 59840 | NO RECOGNIZED LOSSES |
| 59841 | NO RECOGNIZED LOSSES |
| 59842 | NO RECOGNIZED LOSSES |
| 59845 | NO RECOGNIZED LOSSES |
| 59846 | SHARES NOT PURCHASED |
| 59850 | NO RECOGNIZED LOSSES |
| 59853 | PURCHASED OUTSIDE CLASS PERIOD |
| 59855 | NO RECOGNIZED LOSSES |
| 59856 | NO RECOGNIZED LOSSES |
| 59857 | NO RECOGNIZED LOSSES |
| 59858 | NO RECOGNIZED LOSSES |
| 59862 | NO RECOGNIZED LOSSES |
| 59863 | NO RECOGNIZED LOSSES |
| 59864 | NO RECOGNIZED LOSSES |
| 59866 | NO RECOGNIZED LOSSES |
| 59868 | NO RECOGNIZED LOSSES |
| 59870 | NO RECOGNIZED LOSSES |
| 59873 | NO RECOGNIZED LOSSES |
| 59874 | NO RECOGNIZED LOSSES |
| 59876 | NO RECOGNIZED LOSSES |
| 59877 | SHARES NOT PURCHASED |
| 59878 | NO RECOGNIZED LOSSES |
| 59879 | NO RECOGNIZED LOSSES |
| 59881 | NO RECOGNIZED LOSSES |
| 59882 | SHARES NOT PURCHASED |
| 59883 | SHARES NOT PURCHASED |
| 59884 | NO RECOGNIZED LOSSES |
| 59887 | NO RECOGNIZED LOSSES |
| 59888 | NO RECOGNIZED LOSSES |
| 59890 | NO RECOGNIZED LOSSES |
| 59891 | NO RECOGNIZED LOSSES |
| 59892 | NO RECOGNIZED LOSSES |
| 59893 | NO RECOGNIZED LOSSES |
| 59895 | NO RECOGNIZED LOSSES |
| 59899 | NO RECOGNIZED LOSSES |
| 59903 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 59904 | NO RECOGNIZED LOSSES |
| 59907 | NO RECOGNIZED LOSSES |
| 59908 | NO RECOGNIZED LOSSES |
| 59909 | NO RECOGNIZED LOSSES |
| 59918 | NO RECOGNIZED LOSSES |
| 59919 | NO RECOGNIZED LOSSES |
| 59921 | NO RECOGNIZED LOSSES |
| 59922 | NO RECOGNIZED LOSSES |
| 59923 | NO RECOGNIZED LOSSES |
| 59924 | NO RECOGNIZED LOSSES |
| 59925 | NO RECOGNIZED LOSSES |
| 59927 | NO RECOGNIZED LOSSES |
| 59930 | NO RECOGNIZED LOSSES |
| 59931 | NO RECOGNIZED LOSSES |
| 59932 | SHARES NOT PURCHASED |
| 59935 | SHARES NOT PURCHASED |
| 59936 | NO RECOGNIZED LOSSES |
| 59938 | NO RECOGNIZED LOSSES |
| 59939 | NO RECOGNIZED LOSSES |
| 59940 | NO RECOGNIZED LOSSES |
| 59941 | NO RECOGNIZED LOSSES |
| 59943 | NO RECOGNIZED LOSSES |
| 59945 | SHARES NOT PURCHASED |
| 59946 | NO RECOGNIZED LOSSES |
| 59948 | NO RECOGNIZED LOSSES |
| 59951 | NO RECOGNIZED LOSSES |
| 59953 | SHARES NOT PURCHASED |
| 59958 | NO RECOGNIZED LOSSES |
| 59960 | NO RECOGNIZED LOSSES |
| 59961 | NO RECOGNIZED LOSSES |
| 59964 | NO RECOGNIZED LOSSES |
| 59966 | SHARES NOT PURCHASED |
| 59967 | NO RECOGNIZED LOSSES |
| 59968 | NO RECOGNIZED LOSSES |
| 59969 | NO RECOGNIZED LOSSES |
| 59970 | NO RECOGNIZED LOSSES |
| 59972 | NO RECOGNIZED LOSSES |
| 59973 | NO RECOGNIZED LOSSES |
| 59975 | NO RECOGNIZED LOSSES |
| 59977 | NO RECOGNIZED LOSSES |
| 59980 | SHARES NOT PURCHASED |
| 59982 | NO RECOGNIZED LOSSES |
| 59983 | NO RECOGNIZED LOSSES |
| 59985 | NO RECOGNIZED LOSSES |
| 59987 | NO RECOGNIZED LOSSES |
| 59988 | NO RECOGNIZED LOSSES |
| 59989 | NO RECOGNIZED LOSSES |
| 59991 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59995 | NO RECOGNIZED LOSSES |
| 59997 | NO RECOGNIZED LOSSES |
| 59998 | NO RECOGNIZED LOSSES |
| 59999 | NO RECOGNIZED LOSSES |
| 60000 | NO RECOGNIZED LOSSES |
| 60005 | NO RECOGNIZED LOSSES |
| 60006 | NO RECOGNIZED LOSSES |
| 60007 | NO RECOGNIZED LOSSES |
| 60008 | NO RECOGNIZED LOSSES |
| 60009 | NO RECOGNIZED LOSSES |
| 60010 | NO RECOGNIZED LOSSES |
| 60012 | NO RECOGNIZED LOSSES |
| 60015 | NO RECOGNIZED LOSSES |
| 60016 | NO RECOGNIZED LOSSES |
| 60017 | NO RECOGNIZED LOSSES |
| 60018 | NO RECOGNIZED LOSSES |
| 60020 | PURCHASED OUTSIDE CLASS PERIOD |
| 60021 | NO RECOGNIZED LOSSES |
| 60023 | NO RECOGNIZED LOSSES |
| 60024 | NO RECOGNIZED LOSSES |
| 60027 | NO RECOGNIZED LOSSES |
| 60029 | SHARES NOT PURCHASED |
| 60032 | NO RECOGNIZED LOSSES |
| 60035 | SHARES NOT PURCHASED |
| 60038 | NO RECOGNIZED LOSSES |
| 60040 | NO RECOGNIZED LOSSES |
| 60042 | SHARES NOT PURCHASED |
| 60043 | NO RECOGNIZED LOSSES |
| 60044 | SHARES NOT PURCHASED |
| 60048 | NO RECOGNIZED LOSSES |
| 60051 | NO RECOGNIZED LOSSES |
| 60052 | NO RECOGNIZED LOSSES |
| 60053 | NO RECOGNIZED LOSSES |
| 60054 | PURCHASED OUTSIDE CLASS PERIOD |
| 60056 | NO RECOGNIZED LOSSES |
| 60059 | NO RECOGNIZED LOSSES |
| 60060 | NO RECOGNIZED LOSSES |
| 60061 | NO RECOGNIZED LOSSES |
| 60062 | PURCHASED OUTSIDE CLASS PERIOD |
| 60064 | NO RECOGNIZED LOSSES |
| 60065 | PURCHASED OUTSIDE CLASS PERIOD |
| 60070 | NO RECOGNIZED LOSSES |
| 60072 | NO RECOGNIZED LOSSES |
| 60073 | PURCHASED OUTSIDE CLASS PERIOD |
| 60074 | NO RECOGNIZED LOSSES |
| 60075 | NO RECOGNIZED LOSSES |
| 60077 | SHARES NOT PURCHASED |
| 60078 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60079 | NO RECOGNIZED LOSSES |
| 60080 | NO RECOGNIZED LOSSES |
| 60081 | NO RECOGNIZED LOSSES |
| 60082 | NO RECOGNIZED LOSSES |
| 60087 | NO RECOGNIZED LOSSES |
| 60088 | NO RECOGNIZED LOSSES |
| 60092 | NO RECOGNIZED LOSSES |
| 60093 | NO RECOGNIZED LOSSES |
| 60096 | NO RECOGNIZED LOSSES |
| 60097 | NO RECOGNIZED LOSSES |
| 60098 | NO RECOGNIZED LOSSES |
| 60099 | NO RECOGNIZED LOSSES |
| 60103 | NO RECOGNIZED LOSSES |
| 60104 | NO RECOGNIZED LOSSES |
| 60106 | NO RECOGNIZED LOSSES |
| 60109 | NO RECOGNIZED LOSSES |
| 60110 | SHARES NOT PURCHASED |
| 60112 | NO RECOGNIZED LOSSES |
| 60113 | NO RECOGNIZED LOSSES |
| 60115 | NO RECOGNIZED LOSSES |
| 60116 | NO RECOGNIZED LOSSES |
| 60118 | NO RECOGNIZED LOSSES |
| 60120 | SHARES NOT PURCHASED |
| 60123 | NO RECOGNIZED LOSSES |
| 60124 | NO RECOGNIZED LOSSES |
| 60126 | NO RECOGNIZED LOSSES |
| 60130 | NO RECOGNIZED LOSSES |
| 60133 | SHARES NOT PURCHASED |
| 60134 | NO RECOGNIZED LOSSES |
| 60135 | NO RECOGNIZED LOSSES |
| 60136 | NO RECOGNIZED LOSSES |
| 60140 | NO RECOGNIZED LOSSES |
| 60141 | NO RECOGNIZED LOSSES |
| 60142 | NO RECOGNIZED LOSSES |
| 60144 | NO RECOGNIZED LOSSES |
| 60145 | NO RECOGNIZED LOSSES |
| 60147 | NO RECOGNIZED LOSSES |
| 60148 | NO RECOGNIZED LOSSES |
| 60149 | NO RECOGNIZED LOSSES |
| 60150 | NO RECOGNIZED LOSSES |
| 60153 | NO RECOGNIZED LOSSES |
| 60155 | NO RECOGNIZED LOSSES |
| 60157 | NO RECOGNIZED LOSSES |
| 60158 | NO RECOGNIZED LOSSES |
| 60161 | NO RECOGNIZED LOSSES |
| 60162 | SHARES NOT PURCHASED |
| 60163 | NO RECOGNIZED LOSSES |
| 60164 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60168 | NO RECOGNIZED LOSSES |
| 60169 | NO RECOGNIZED LOSSES |
| 60170 | NO RECOGNIZED LOSSES |
| 60172 | NO RECOGNIZED LOSSES |
| 60173 | NO RECOGNIZED LOSSES |
| 60174 | NO RECOGNIZED LOSSES |
| 60175 | NO RECOGNIZED LOSSES |
| 60176 | NO RECOGNIZED LOSSES |
| 60178 | NO RECOGNIZED LOSSES |
| 60179 | NO RECOGNIZED LOSSES |
| 60180 | NO RECOGNIZED LOSSES |
| 60182 | NO RECOGNIZED LOSSES |
| 60183 | NO RECOGNIZED LOSSES |
| 60184 | NO RECOGNIZED LOSSES |
| 60186 | NO RECOGNIZED LOSSES |
| 60187 | NO RECOGNIZED LOSSES |
| 60189 | NO RECOGNIZED LOSSES |
| 60192 | NO RECOGNIZED LOSSES |
| 60193 | NO RECOGNIZED LOSSES |
| 60194 | NO RECOGNIZED LOSSES |
| 60196 | NO RECOGNIZED LOSSES |
| 60197 | NO RECOGNIZED LOSSES |
| 60198 | NO RECOGNIZED LOSSES |
| 60199 | NO RECOGNIZED LOSSES |
| 60200 | NO RECOGNIZED LOSSES |
| 60201 | NO RECOGNIZED LOSSES |
| 60202 | NO RECOGNIZED LOSSES |
| 60205 | NO RECOGNIZED LOSSES |
| 60209 | NO RECOGNIZED LOSSES |
| 60210 | NO RECOGNIZED LOSSES |
| 60211 | NO RECOGNIZED LOSSES |
| 60212 | NO RECOGNIZED LOSSES |
| 60213 | NO RECOGNIZED LOSSES |
| 60217 | NO RECOGNIZED LOSSES |
| 60218 | NO RECOGNIZED LOSSES |
| 60219 | NO RECOGNIZED LOSSES |
| 60220 | NO RECOGNIZED LOSSES |
| 60223 | NO RECOGNIZED LOSSES |
| 60225 | NO RECOGNIZED LOSSES |
| 60226 | NO RECOGNIZED LOSSES |
| 60232 | NO RECOGNIZED LOSSES |
| 60234 | NO RECOGNIZED LOSSES |
| 60236 | NO RECOGNIZED LOSSES |
| 60239 | SHARES NOT PURCHASED |
| 60241 | NO RECOGNIZED LOSSES |
| 60242 | NO RECOGNIZED LOSSES |
| 60244 | NO RECOGNIZED LOSSES |
| 60245 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60247 | SHARES NOT PURCHASED |
| 60248 | NO RECOGNIZED LOSSES |
| 60249 | PURCHASED OUTSIDE CLASS PERIOD |
| 60250 | NO RECOGNIZED LOSSES |
| 60251 | NO RECOGNIZED LOSSES |
| 60253 | NO RECOGNIZED LOSSES |
| 60254 | NO RECOGNIZED LOSSES |
| 60256 | NO RECOGNIZED LOSSES |
| 60257 | NO RECOGNIZED LOSSES |
| 60259 | NO RECOGNIZED LOSSES |
| 60266 | NO RECOGNIZED LOSSES |
| 60267 | NO RECOGNIZED LOSSES |
| 60269 | NO RECOGNIZED LOSSES |
| 60270 | NO RECOGNIZED LOSSES |
| 60272 | NO RECOGNIZED LOSSES |
| 60274 | NO RECOGNIZED LOSSES |
| 60275 | NO RECOGNIZED LOSSES |
| 60277 | NO RECOGNIZED LOSSES |
| 60278 | NO RECOGNIZED LOSSES |
| 60280 | NO RECOGNIZED LOSSES |
| 60281 | NO RECOGNIZED LOSSES |
| 60282 | NO RECOGNIZED LOSSES |
| 60283 | SHARES NOT PURCHASED |
| 60285 | NO RECOGNIZED LOSSES |
| 60286 | SHARES NOT PURCHASED |
| 60287 | NO RECOGNIZED LOSSES |
| 60288 | NO RECOGNIZED LOSSES |
| 60289 | NO RECOGNIZED LOSSES |
| 60290 | NO RECOGNIZED LOSSES |
| 60291 | NO RECOGNIZED LOSSES |
| 60294 | NO RECOGNIZED LOSSES |
| 60295 | NO RECOGNIZED LOSSES |
| 60296 | NO RECOGNIZED LOSSES |
| 60297 | NO RECOGNIZED LOSSES |
| 60298 | NO RECOGNIZED LOSSES |
| 60299 | NO RECOGNIZED LOSSES |
| 60301 | NO RECOGNIZED LOSSES |
| 60303 | NO RECOGNIZED LOSSES |
| 60306 | NO RECOGNIZED LOSSES |
| 60309 | NO RECOGNIZED LOSSES |
| 60310 | NO RECOGNIZED LOSSES |
| 60313 | SHARES NOT PURCHASED |
| 60314 | NO RECOGNIZED LOSSES |
| 60317 | NO RECOGNIZED LOSSES |
| 60319 | NO RECOGNIZED LOSSES |
| 60320 | NO RECOGNIZED LOSSES |
| 60321 | NO RECOGNIZED LOSSES |
| 60322 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60324 | NO RECOGNIZED LOSSES |
| 60325 | NO RECOGNIZED LOSSES |
| 60328 | SHARES NOT PURCHASED |
| 60329 | SHARES NOT PURCHASED |
| 60330 | SHARES NOT PURCHASED |
| 60331 | NO RECOGNIZED LOSSES |
| 60338 | NO RECOGNIZED LOSSES |
| 60340 | NO RECOGNIZED LOSSES |
| 60341 | NO RECOGNIZED LOSSES |
| 60342 | NO RECOGNIZED LOSSES |
| 60346 | NO RECOGNIZED LOSSES |
| 60347 | NO RECOGNIZED LOSSES |
| 60348 | NO RECOGNIZED LOSSES |
| 60349 | NO RECOGNIZED LOSSES |
| 60352 | NO RECOGNIZED LOSSES |
| 60355 | NO RECOGNIZED LOSSES |
| 60356 | NO RECOGNIZED LOSSES |
| 60357 | SHARES NOT PURCHASED |
| 60358 | NO RECOGNIZED LOSSES |
| 60359 | NO RECOGNIZED LOSSES |
| 60361 | NO RECOGNIZED LOSSES |
| 60363 | NO RECOGNIZED LOSSES |
| 60365 | NO RECOGNIZED LOSSES |
| 60366 | NO RECOGNIZED LOSSES |
| 60367 | NO RECOGNIZED LOSSES |
| 60368 | NO RECOGNIZED LOSSES |
| 60372 | NO RECOGNIZED LOSSES |
| 60376 | NO RECOGNIZED LOSSES |
| 60380 | NO RECOGNIZED LOSSES |
| 60381 | SHARES NOT PURCHASED |
| 60383 | NO RECOGNIZED LOSSES |
| 60384 | NO RECOGNIZED LOSSES |
| 60386 | NO RECOGNIZED LOSSES |
| 60387 | NO RECOGNIZED LOSSES |
| 60388 | NO RECOGNIZED LOSSES |
| 60390 | NO RECOGNIZED LOSSES |
| 60391 | NO RECOGNIZED LOSSES |
| 60392 | NO RECOGNIZED LOSSES |
| 60394 | NO RECOGNIZED LOSSES |
| 60397 | NO RECOGNIZED LOSSES |
| 60398 | SHARES NOT PURCHASED |
| 60400 | NO RECOGNIZED LOSSES |
| 60402 | NO RECOGNIZED LOSSES |
| 60403 | NO RECOGNIZED LOSSES |
| 60404 | NO RECOGNIZED LOSSES |
| 60405 | NO RECOGNIZED LOSSES |
| 60406 | PURCHASED OUTSIDE CLASS PERIOD |
| 60408 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**Claim #**                          **Rejection Reason**

60410 NO RECOGNIZED LOSSES
60411 NO RECOGNIZED LOSSES
60412 NO RECOGNIZED LOSSES
60414 NO RECOGNIZED LOSSES
60417 NO RECOGNIZED LOSSES
60419 NO RECOGNIZED LOSSES
60420 NO RECOGNIZED LOSSES
60423 NO RECOGNIZED LOSSES
60426 NO RECOGNIZED LOSSES
60428 NO RECOGNIZED LOSSES
60429 NO RECOGNIZED LOSSES
60430 NO RECOGNIZED LOSSES
60431 NO RECOGNIZED LOSSES
60432 NO RECOGNIZED LOSSES
60435 NO RECOGNIZED LOSSES
60437 NO RECOGNIZED LOSSES
60438 NO RECOGNIZED LOSSES
60440 NO RECOGNIZED LOSSES
60441 NO RECOGNIZED LOSSES
60442 NO RECOGNIZED LOSSES
60443 NO RECOGNIZED LOSSES
60446 NO RECOGNIZED LOSSES
60447 PURCHASED OUTSIDE CLASS PERIOD
60448 NO RECOGNIZED LOSSES
60449 NO RECOGNIZED LOSSES
60450 NO RECOGNIZED LOSSES
60451 NO RECOGNIZED LOSSES
60452 NO RECOGNIZED LOSSES
60453 NO RECOGNIZED LOSSES
60454 NO RECOGNIZED LOSSES
60456 SHARES NOT PURCHASED
60459 NO RECOGNIZED LOSSES
60460 NO RECOGNIZED LOSSES
60461 NO RECOGNIZED LOSSES
60462 NO RECOGNIZED LOSSES
60463 NO RECOGNIZED LOSSES
60464 NO RECOGNIZED LOSSES
60465 NO RECOGNIZED LOSSES
60466 SHARES NOT PURCHASED
60469 SHARES NOT PURCHASED
60470 NO RECOGNIZED LOSSES
60473 NO RECOGNIZED LOSSES
60474 NO RECOGNIZED LOSSES
60476 SHARES NOT PURCHASED
60479 NO RECOGNIZED LOSSES
60480 NO RECOGNIZED LOSSES
60483 NO RECOGNIZED LOSSES
60485 SHARES NOT PURCHASED

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60489 | NO RECOGNIZED LOSSES |
| 60490 | NO RECOGNIZED LOSSES |
| 60491 | NO RECOGNIZED LOSSES |
| 60492 | NO RECOGNIZED LOSSES |
| 60493 | NO RECOGNIZED LOSSES |
| 60495 | NO RECOGNIZED LOSSES |
| 60496 | NO RECOGNIZED LOSSES |
| 60497 | PURCHASED OUTSIDE CLASS PERIOD |
| 60498 | NO RECOGNIZED LOSSES |
| 60499 | NO RECOGNIZED LOSSES |
| 60500 | NO RECOGNIZED LOSSES |
| 60501 | NO RECOGNIZED LOSSES |
| 60503 | NO RECOGNIZED LOSSES |
| 60504 | NO RECOGNIZED LOSSES |
| 60505 | SHARES NOT PURCHASED |
| 60506 | NO RECOGNIZED LOSSES |
| 60508 | NO RECOGNIZED LOSSES |
| 60510 | SHARES NOT PURCHASED |
| 60511 | NO RECOGNIZED LOSSES |
| 60514 | NO RECOGNIZED LOSSES |
| 60518 | PURCHASED OUTSIDE CLASS PERIOD |
| 60519 | NO RECOGNIZED LOSSES |
| 60520 | NO RECOGNIZED LOSSES |
| 60521 | NO RECOGNIZED LOSSES |
| 60523 | NO RECOGNIZED LOSSES |
| 60524 | NO RECOGNIZED LOSSES |
| 60526 | NO RECOGNIZED LOSSES |
| 60527 | NO RECOGNIZED LOSSES |
| 60530 | PURCHASED OUTSIDE CLASS PERIOD |
| 60532 | NO RECOGNIZED LOSSES |
| 60533 | NO RECOGNIZED LOSSES |
| 60537 | NO RECOGNIZED LOSSES |
| 60538 | NO RECOGNIZED LOSSES |
| 60541 | NO RECOGNIZED LOSSES |
| 60544 | NO RECOGNIZED LOSSES |
| 60545 | NO RECOGNIZED LOSSES |
| 60546 | NO RECOGNIZED LOSSES |
| 60547 | NO RECOGNIZED LOSSES |
| 60551 | NO RECOGNIZED LOSSES |
| 60552 | NO RECOGNIZED LOSSES |
| 60556 | NO RECOGNIZED LOSSES |
| 60558 | NO RECOGNIZED LOSSES |
| 60559 | NO RECOGNIZED LOSSES |
| 60560 | NO RECOGNIZED LOSSES |
| 60562 | NO RECOGNIZED LOSSES |
| 60563 | NO RECOGNIZED LOSSES |
| 60564 | NO RECOGNIZED LOSSES |
| 60565 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

**Claim #**                    **Rejection Reason**

60567 NO RECOGNIZED LOSSES
60568 NO RECOGNIZED LOSSES
60569 NO RECOGNIZED LOSSES
60570 SHARES NOT PURCHASED
60573 NO RECOGNIZED LOSSES
60578 NO RECOGNIZED LOSSES
60580 NO RECOGNIZED LOSSES
60581 SHARES NOT PURCHASED
60582 SHARES NOT PURCHASED
60584 NO RECOGNIZED LOSSES
60585 SHARES NOT PURCHASED
60586 SHARES NOT PURCHASED
60587 SHARES NOT PURCHASED
60589 NO RECOGNIZED LOSSES
60591 NO RECOGNIZED LOSSES
60593 SHARES NOT PURCHASED
60594 NO RECOGNIZED LOSSES
60596 NO RECOGNIZED LOSSES
60598 NO RECOGNIZED LOSSES
60599 NO RECOGNIZED LOSSES
60601 SHARES NOT PURCHASED
60602 NO RECOGNIZED LOSSES
60605 NO RECOGNIZED LOSSES
60608 NO RECOGNIZED LOSSES
60610 NO RECOGNIZED LOSSES
60612 NO RECOGNIZED LOSSES
60613 NO RECOGNIZED LOSSES
60614 NO RECOGNIZED LOSSES
60617 NO RECOGNIZED LOSSES
60618 NO RECOGNIZED LOSSES
60620 NO RECOGNIZED LOSSES
60622 NO RECOGNIZED LOSSES
60623 NO RECOGNIZED LOSSES
60625 NO RECOGNIZED LOSSES
60628 NO RECOGNIZED LOSSES
60630 SHARES NOT PURCHASED
60632 NO RECOGNIZED LOSSES
60633 NO RECOGNIZED LOSSES
60634 NO RECOGNIZED LOSSES
60635 NO RECOGNIZED LOSSES
60636 NO RECOGNIZED LOSSES
60640 NO RECOGNIZED LOSSES
60641 SHARES NOT PURCHASED
60643 NO RECOGNIZED LOSSES
60644 PURCHASED OUTSIDE CLASS PERIOD
60645 SHARES NOT PURCHASED
60647 NO RECOGNIZED LOSSES
60648 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60649 | NO RECOGNIZED LOSSES |
| 60651 | NO RECOGNIZED LOSSES |
| 60652 | NO RECOGNIZED LOSSES |
| 60653 | NO RECOGNIZED LOSSES |
| 60654 | SHARES NOT PURCHASED |
| 60655 | NO RECOGNIZED LOSSES |
| 60656 | NO RECOGNIZED LOSSES |
| 60658 | NO RECOGNIZED LOSSES |
| 60659 | NO RECOGNIZED LOSSES |
| 60660 | NO RECOGNIZED LOSSES |
| 60662 | NO RECOGNIZED LOSSES |
| 60663 | NO RECOGNIZED LOSSES |
| 60664 | PURCHASED OUTSIDE CLASS PERIOD |
| 60666 | NO RECOGNIZED LOSSES |
| 60668 | NO RECOGNIZED LOSSES |
| 60670 | NO RECOGNIZED LOSSES |
| 60671 | NO RECOGNIZED LOSSES |
| 60673 | NO RECOGNIZED LOSSES |
| 60674 | NO RECOGNIZED LOSSES |
| 60677 | NO RECOGNIZED LOSSES |
| 60679 | NO RECOGNIZED LOSSES |
| 60680 | NO RECOGNIZED LOSSES |
| 60681 | NO RECOGNIZED LOSSES |
| 60684 | NO RECOGNIZED LOSSES |
| 60686 | PURCHASED OUTSIDE CLASS PERIOD |
| 60689 | NO RECOGNIZED LOSSES |
| 60690 | NO RECOGNIZED LOSSES |
| 60691 | NO RECOGNIZED LOSSES |
| 60692 | NO RECOGNIZED LOSSES |
| 60695 | NO RECOGNIZED LOSSES |
| 60697 | NO RECOGNIZED LOSSES |
| 60700 | NO RECOGNIZED LOSSES |
| 60703 | NO RECOGNIZED LOSSES |
| 60704 | NO RECOGNIZED LOSSES |
| 60708 | NO RECOGNIZED LOSSES |
| 60709 | NO RECOGNIZED LOSSES |
| 60713 | NO RECOGNIZED LOSSES |
| 60714 | SHARES NOT PURCHASED |
| 60715 | NO RECOGNIZED LOSSES |
| 60717 | SHARES NOT PURCHASED |
| 60718 | NO RECOGNIZED LOSSES |
| 60719 | NO RECOGNIZED LOSSES |
| 60720 | NO RECOGNIZED LOSSES |
| 60721 | PURCHASED OUTSIDE CLASS PERIOD |
| 60722 | NO RECOGNIZED LOSSES |
| 60723 | NO RECOGNIZED LOSSES |
| 60724 | NO RECOGNIZED LOSSES |
| 60726 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 60729 | NO RECOGNIZED LOSSES |
| 60730 | NO RECOGNIZED LOSSES |
| 60731 | NO RECOGNIZED LOSSES |
| 60733 | NO RECOGNIZED LOSSES |
| 60734 | NO RECOGNIZED LOSSES |
| 60735 | SHARES NOT PURCHASED |
| 60737 | NO RECOGNIZED LOSSES |
| 60740 | NO RECOGNIZED LOSSES |
| 60741 | NO RECOGNIZED LOSSES |
| 60743 | NO RECOGNIZED LOSSES |
| 60744 | NO RECOGNIZED LOSSES |
| 60750 | NO RECOGNIZED LOSSES |
| 60751 | NO RECOGNIZED LOSSES |
| 60753 | NO RECOGNIZED LOSSES |
| 60754 | NO RECOGNIZED LOSSES |
| 60756 | SHARES NOT PURCHASED |
| 60758 | NO RECOGNIZED LOSSES |
| 60759 | NO RECOGNIZED LOSSES |
| 60761 | NO RECOGNIZED LOSSES |
| 60763 | NO RECOGNIZED LOSSES |
| 60764 | NO RECOGNIZED LOSSES |
| 60766 | NO RECOGNIZED LOSSES |
| 60767 | NO RECOGNIZED LOSSES |
| 60768 | NO RECOGNIZED LOSSES |
| 60769 | NO RECOGNIZED LOSSES |
| 60773 | NO RECOGNIZED LOSSES |
| 60774 | NO RECOGNIZED LOSSES |
| 60779 | NO RECOGNIZED LOSSES |
| 60780 | NO RECOGNIZED LOSSES |
| 60783 | NO RECOGNIZED LOSSES |
| 60784 | NO RECOGNIZED LOSSES |
| 60786 | NO RECOGNIZED LOSSES |
| 60790 | PURCHASED OUTSIDE CLASS PERIOD |
| 60791 | NO RECOGNIZED LOSSES |
| 60792 | NO RECOGNIZED LOSSES |
| 60793 | NO RECOGNIZED LOSSES |
| 60795 | NO RECOGNIZED LOSSES |
| 60796 | NO RECOGNIZED LOSSES |
| 60797 | NO RECOGNIZED LOSSES |
| 60801 | SHARES NOT PURCHASED |
| 60803 | SHARES NOT PURCHASED |
| 60804 | SHARES NOT PURCHASED |
| 60805 | NO RECOGNIZED LOSSES |
| 60806 | NO RECOGNIZED LOSSES |
| 60807 | NO RECOGNIZED LOSSES |
| 60808 | NO RECOGNIZED LOSSES |
| 60810 | NO RECOGNIZED LOSSES |
| 60811 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60812 | NO RECOGNIZED LOSSES |
| 60813 | NO RECOGNIZED LOSSES |
| 60815 | NO RECOGNIZED LOSSES |
| 60817 | NO RECOGNIZED LOSSES |
| 60818 | NO RECOGNIZED LOSSES |
| 60819 | NO RECOGNIZED LOSSES |
| 60821 | NO RECOGNIZED LOSSES |
| 60822 | NO RECOGNIZED LOSSES |
| 60823 | NO RECOGNIZED LOSSES |
| 60824 | NO RECOGNIZED LOSSES |
| 60825 | NO RECOGNIZED LOSSES |
| 60828 | NO RECOGNIZED LOSSES |
| 60830 | SHARES NOT PURCHASED |
| 60831 | NO RECOGNIZED LOSSES |
| 60834 | NO RECOGNIZED LOSSES |
| 60835 | NO RECOGNIZED LOSSES |
| 60836 | NO RECOGNIZED LOSSES |
| 60838 | NO RECOGNIZED LOSSES |
| 60839 | NO RECOGNIZED LOSSES |
| 60841 | NO RECOGNIZED LOSSES |
| 60842 | NO RECOGNIZED LOSSES |
| 60843 | NO RECOGNIZED LOSSES |
| 60844 | NO RECOGNIZED LOSSES |
| 60846 | NO RECOGNIZED LOSSES |
| 60848 | NO RECOGNIZED LOSSES |
| 60849 | NO RECOGNIZED LOSSES |
| 60851 | NO RECOGNIZED LOSSES |
| 60852 | NO RECOGNIZED LOSSES |
| 60853 | NO RECOGNIZED LOSSES |
| 60855 | NO RECOGNIZED LOSSES |
| 60856 | NO RECOGNIZED LOSSES |
| 60857 | NO RECOGNIZED LOSSES |
| 60858 | NO RECOGNIZED LOSSES |
| 60860 | NO RECOGNIZED LOSSES |
| 60864 | NO RECOGNIZED LOSSES |
| 60865 | SHARES NOT PURCHASED |
| 60867 | NO RECOGNIZED LOSSES |
| 60869 | NO RECOGNIZED LOSSES |
| 60870 | PURCHASED OUTSIDE CLASS PERIOD |
| 60871 | NO RECOGNIZED LOSSES |
| 60875 | NO RECOGNIZED LOSSES |
| 60876 | PURCHASED OUTSIDE CLASS PERIOD |
| 60877 | PURCHASED OUTSIDE CLASS PERIOD |
| 60881 | NO RECOGNIZED LOSSES |
| 60882 | NO RECOGNIZED LOSSES |
| 60883 | SHARES SOLD SHORT |
| 60886 | NO RECOGNIZED LOSSES |
| 60887 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60888 | NO RECOGNIZED LOSSES |
| 60891 | NO RECOGNIZED LOSSES |
| 60892 | PURCHASED OUTSIDE CLASS PERIOD |
| 60893 | NO RECOGNIZED LOSSES |
| 60894 | NO RECOGNIZED LOSSES |
| 60900 | NO RECOGNIZED LOSSES |
| 60901 | NO RECOGNIZED LOSSES |
| 60902 | NO RECOGNIZED LOSSES |
| 60903 | NO RECOGNIZED LOSSES |
| 60904 | NO RECOGNIZED LOSSES |
| 60907 | NO RECOGNIZED LOSSES |
| 60908 | NO RECOGNIZED LOSSES |
| 60909 | NO RECOGNIZED LOSSES |
| 60912 | NO RECOGNIZED LOSSES |
| 60913 | NO RECOGNIZED LOSSES |
| 60914 | NO RECOGNIZED LOSSES |
| 60919 | PURCHASED OUTSIDE CLASS PERIOD |
| 60921 | NO RECOGNIZED LOSSES |
| 60926 | NO RECOGNIZED LOSSES |
| 60928 | NO RECOGNIZED LOSSES |
| 60929 | NO RECOGNIZED LOSSES |
| 60931 | NO RECOGNIZED LOSSES |
| 60935 | SHARES SOLD SHORT |
| 60936 | NO RECOGNIZED LOSSES |
| 60940 | NO RECOGNIZED LOSSES |
| 60944 | NO RECOGNIZED LOSSES |
| 60945 | NO RECOGNIZED LOSSES |
| 60946 | NO RECOGNIZED LOSSES |
| 60947 | NO RECOGNIZED LOSSES |
| 60949 | NO RECOGNIZED LOSSES |
| 60950 | PURCHASED OUTSIDE CLASS PERIOD |
| 60952 | NO RECOGNIZED LOSSES |
| 60953 | NO RECOGNIZED LOSSES |
| 60954 | SHARES NOT PURCHASED |
| 60956 | NO RECOGNIZED LOSSES |
| 60959 | SHARES NOT PURCHASED |
| 60960 | NO RECOGNIZED LOSSES |
| 60961 | NO RECOGNIZED LOSSES |
| 60962 | NO RECOGNIZED LOSSES |
| 60963 | NO RECOGNIZED LOSSES |
| 60965 | NO RECOGNIZED LOSSES |
| 60967 | NO RECOGNIZED LOSSES |
| 60974 | NO RECOGNIZED LOSSES |
| 60975 | NO RECOGNIZED LOSSES |
| 60976 | NO RECOGNIZED LOSSES |
| 60977 | NO RECOGNIZED LOSSES |
| 60979 | NO RECOGNIZED LOSSES |
| 60980 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60982 | NO RECOGNIZED LOSSES |
| 60983 | SHARES NOT PURCHASED |
| 60984 | SHARES NOT PURCHASED |
| 60985 | NO RECOGNIZED LOSSES |
| 60987 | NO RECOGNIZED LOSSES |
| 60988 | SHARES NOT PURCHASED |
| 60989 | SHARES NOT PURCHASED |
| 60991 | NO RECOGNIZED LOSSES |
| 60992 | NO RECOGNIZED LOSSES |
| 60993 | NO RECOGNIZED LOSSES |
| 60994 | NO RECOGNIZED LOSSES |
| 60997 | NO RECOGNIZED LOSSES |
| 60999 | SHARES NOT PURCHASED |
| 61002 | NO RECOGNIZED LOSSES |
| 61003 | NO RECOGNIZED LOSSES |
| 61005 | SHARES NOT PURCHASED |
| 61007 | NO RECOGNIZED LOSSES |
| 61009 | SHARES NOT PURCHASED |
| 61010 | NO RECOGNIZED LOSSES |
| 61011 | NO RECOGNIZED LOSSES |
| 61012 | NO RECOGNIZED LOSSES |
| 61014 | NO RECOGNIZED LOSSES |
| 61015 | NO RECOGNIZED LOSSES |
| 61016 | NO RECOGNIZED LOSSES |
| 61017 | NO RECOGNIZED LOSSES |
| 61018 | SHARES NOT PURCHASED |
| 61020 | NO RECOGNIZED LOSSES |
| 61021 | NO RECOGNIZED LOSSES |
| 61022 | NO RECOGNIZED LOSSES |
| 61023 | NO RECOGNIZED LOSSES |
| 61026 | NO RECOGNIZED LOSSES |
| 61027 | NO RECOGNIZED LOSSES |
| 61028 | NO RECOGNIZED LOSSES |
| 61029 | NO RECOGNIZED LOSSES |
| 61031 | NO RECOGNIZED LOSSES |
| 61032 | NO RECOGNIZED LOSSES |
| 61033 | NO RECOGNIZED LOSSES |
| 61035 | NO RECOGNIZED LOSSES |
| 61036 | NO RECOGNIZED LOSSES |
| 61037 | NO RECOGNIZED LOSSES |
| 61040 | NO RECOGNIZED LOSSES |
| 61041 | NO RECOGNIZED LOSSES |
| 61042 | NO RECOGNIZED LOSSES |
| 61044 | NO RECOGNIZED LOSSES |
| 61046 | NO RECOGNIZED LOSSES |
| 61048 | SHARES NOT PURCHASED |
| 61049 | NO RECOGNIZED LOSSES |
| 61050 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61056 | NO RECOGNIZED LOSSES |
| 61058 | NO RECOGNIZED LOSSES |
| 61059 | NO RECOGNIZED LOSSES |
| 61060 | NO RECOGNIZED LOSSES |
| 61061 | NO RECOGNIZED LOSSES |
| 61062 | NO RECOGNIZED LOSSES |
| 61065 | NO RECOGNIZED LOSSES |
| 61066 | NO RECOGNIZED LOSSES |
| 61067 | NO RECOGNIZED LOSSES |
| 61068 | NO RECOGNIZED LOSSES |
| 61069 | NO RECOGNIZED LOSSES |
| 61071 | NO RECOGNIZED LOSSES |
| 61072 | SHARES NOT PURCHASED |
| 61073 | NO RECOGNIZED LOSSES |
| 61075 | SHARES NOT PURCHASED |
| 61076 | SHARES NOT PURCHASED |
| 61077 | NO RECOGNIZED LOSSES |
| 61081 | SHARES NOT PURCHASED |
| 61085 | SHARES NOT PURCHASED |
| 61089 | NO RECOGNIZED LOSSES |
| 61090 | NO RECOGNIZED LOSSES |
| 61091 | SHARES NOT PURCHASED |
| 61098 | SHARES NOT PURCHASED |
| 61102 | SHARES NOT PURCHASED |
| 61104 | SHARES NOT PURCHASED |
| 61106 | SHARES NOT PURCHASED |
| 61108 | NO RECOGNIZED LOSSES |
| 61109 | NO RECOGNIZED LOSSES |
| 61110 | NO RECOGNIZED LOSSES |
| 61111 | NO RECOGNIZED LOSSES |
| 61114 | NO RECOGNIZED LOSSES |
| 61115 | NO RECOGNIZED LOSSES |
| 61116 | NO RECOGNIZED LOSSES |
| 61122 | SHARES SOLD SHORT |
| 61125 | SHARES NOT PURCHASED |
| 61126 | PURCHASED OUTSIDE CLASS PERIOD |
| 61128 | NO RECOGNIZED LOSSES |
| 61129 | SHARES SOLD SHORT |
| 61130 | DUPLICATE CLAIMS |
| 61131 | NO RECOGNIZED LOSSES |
| 61132 | NO RECOGNIZED LOSSES |
| 61133 | NO RECOGNIZED LOSSES |
| 61134 | NO RECOGNIZED LOSSES |
| 61135 | NO RECOGNIZED LOSSES |
| 61136 | NO RECOGNIZED LOSSES |
| 61137 | NO RECOGNIZED LOSSES |
| 61138 | PURCHASED OUTSIDE CLASS PERIOD |
| 61140 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 61141 | NO RECOGNIZED LOSSES |
| 61142 | SHARES SOLD SHORT |
| 61143 | NO RECOGNIZED LOSSES |
| 61144 | SHARES SOLD SHORT |
| 61145 | PURCHASED OUTSIDE CLASS PERIOD |
| 61146 | NO RECOGNIZED LOSSES |
| 61164 | NO RECOGNIZED LOSSES |
| 61179 | SHARES NOT PURCHASED |
| 61192 | NO RECOGNIZED LOSSES |
| 61193 | NO RECOGNIZED LOSSES |
| 61196 | SHARES NOT PURCHASED |
| 61197 | NO RECOGNIZED LOSSES |
| 61206 | NO RECOGNIZED LOSSES |
| 61219 | NO RECOGNIZED LOSSES |
| 61220 | SHARES NOT PURCHASED |
| 61224 | NO RECOGNIZED LOSSES |
| 61231 | SHARES NOT PURCHASED |
| 61233 | SHARES SOLD SHORT |
| 61235 | NO RECOGNIZED LOSSES |
| 61237 | NO RECOGNIZED LOSSES |
| 61238 | NO RECOGNIZED LOSSES |
| 61239 | NO RECOGNIZED LOSSES |
| 61241 | NO RECOGNIZED LOSSES |
| 61242 | NO RECOGNIZED LOSSES |
| 61244 | NO RECOGNIZED LOSSES |
| 61245 | NO RECOGNIZED LOSSES |
| 61248 | NO RECOGNIZED LOSSES |
| 61250 | NO RECOGNIZED LOSSES |
| 61252 | NO RECOGNIZED LOSSES |
| 61253 | NO RECOGNIZED LOSSES |
| 61255 | NO RECOGNIZED LOSSES |
| 61256 | NO RECOGNIZED LOSSES |
| 61257 | NO RECOGNIZED LOSSES |
| 61259 | NO RECOGNIZED LOSSES |
| 61260 | NO RECOGNIZED LOSSES |
| 61261 | SHARES NOT PURCHASED |
| 61262 | NO RECOGNIZED LOSSES |
| 61263 | NO RECOGNIZED LOSSES |
| 61264 | NO RECOGNIZED LOSSES |
| 61265 | SHARES NOT PURCHASED |
| 61266 | NO RECOGNIZED LOSSES |
| 61267 | NO RECOGNIZED LOSSES |
| 61269 | NO RECOGNIZED LOSSES |
| 61271 | NO RECOGNIZED LOSSES |
| 61272 | SHARES NOT PURCHASED |
| 61273 | NO RECOGNIZED LOSSES |
| 61274 | SHARES SOLD SHORT |
| 61275 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61276 | SHARES SOLD SHORT |
| 61278 | NO RECOGNIZED LOSSES |
| 61280 | SHARES NOT PURCHASED |
| 61281 | NO RECOGNIZED LOSSES |
| 61283 | NO RECOGNIZED LOSSES |
| 61285 | NO RECOGNIZED LOSSES |
| 61286 | SHARES NOT PURCHASED |
| 61287 | NO RECOGNIZED LOSSES |
| 61288 | SHARES NOT PURCHASED |
| 61290 | SHARES NOT PURCHASED |
| 61292 | NO RECOGNIZED LOSSES |
| 61295 | SHARES NOT PURCHASED |
| 61296 | SHARES NOT PURCHASED |
| 61304 | NO RECOGNIZED LOSSES |
| 61305 | NO RECOGNIZED LOSSES |
| 61306 | NO RECOGNIZED LOSSES |
| 61309 | PURCHASED OUTSIDE CLASS PERIOD |
| 61310 | PURCHASED OUTSIDE CLASS PERIOD |
| 61311 | NO RECOGNIZED LOSSES |
| 61314 | NO RECOGNIZED LOSSES |
| 61319 | NO RECOGNIZED LOSSES |
| 61321 | NO RECOGNIZED LOSSES |
| 61322 | NO RECOGNIZED LOSSES |
| 61324 | NO RECOGNIZED LOSSES |
| 61325 | NO RECOGNIZED LOSSES |
| 61326 | NO RECOGNIZED LOSSES |
| 61327 | NO RECOGNIZED LOSSES |
| 61328 | NO RECOGNIZED LOSSES |
| 61329 | SHARES NOT PURCHASED |
| 61330 | NO RECOGNIZED LOSSES |
| 61331 | NO RECOGNIZED LOSSES |
| 61333 | NO RECOGNIZED LOSSES |
| 61334 | NO RECOGNIZED LOSSES |
| 61335 | NO RECOGNIZED LOSSES |
| 61336 | NO RECOGNIZED LOSSES |
| 61338 | NO RECOGNIZED LOSSES |
| 61341 | NO RECOGNIZED LOSSES |
| 61342 | NO RECOGNIZED LOSSES |
| 61343 | NO RECOGNIZED LOSSES |
| 61344 | NO RECOGNIZED LOSSES |
| 61345 | NO RECOGNIZED LOSSES |
| 61346 | NO RECOGNIZED LOSSES |
| 61347 | NO RECOGNIZED LOSSES |
| 61348 | NO RECOGNIZED LOSSES |
| 61349 | NO RECOGNIZED LOSSES |
| 61350 | NO RECOGNIZED LOSSES |
| 61351 | NO RECOGNIZED LOSSES |
| 61352 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61353 | NO RECOGNIZED LOSSES |
| 61354 | NO RECOGNIZED LOSSES |
| 61355 | NO RECOGNIZED LOSSES |
| 61356 | NO RECOGNIZED LOSSES |
| 61357 | NO RECOGNIZED LOSSES |
| 61358 | NO RECOGNIZED LOSSES |
| 61359 | NO RECOGNIZED LOSSES |
| 61360 | NO RECOGNIZED LOSSES |
| 61361 | NO RECOGNIZED LOSSES |
| 61362 | NO RECOGNIZED LOSSES |
| 61365 | NO RECOGNIZED LOSSES |
| 61370 | SHARES NOT PURCHASED |
| 61371 | NO RECOGNIZED LOSSES |
| 61372 | NO RECOGNIZED LOSSES |
| 61373 | NO RECOGNIZED LOSSES |
| 61374 | NO RECOGNIZED LOSSES |
| 61377 | PURCHASED OUTSIDE CLASS PERIOD |
| 61378 | NO RECOGNIZED LOSSES |
| 61379 | NO RECOGNIZED LOSSES |
| 61382 | NO RECOGNIZED LOSSES |
| 61384 | WRONG STOCK |
| 61388 | NO RECOGNIZED LOSSES |
| 61391 | NO RECOGNIZED LOSSES |
| 61392 | NO RECOGNIZED LOSSES |
| 61395 | PURCHASED OUTSIDE CLASS PERIOD |
| 61397 | SHARES SOLD SHORT |
| 61406 | NO RECOGNIZED LOSSES |
| 61412 | SHARES NOT PURCHASED |
| 61417 | NO RECOGNIZED LOSSES |
| 61420 | PURCHASED OUTSIDE CLASS PERIOD |
| 61422 | NO RECOGNIZED LOSSES |
| 61435 | SHARES NOT PURCHASED |
| 61439 | NO RECOGNIZED LOSSES |
| 61440 | NO RECOGNIZED LOSSES |
| 61441 | NO RECOGNIZED LOSSES |
| 61442 | NO RECOGNIZED LOSSES |
| 61443 | SHARES NOT PURCHASED |
| 61449 | NO RECOGNIZED LOSSES |
| 61451 | NO RECOGNIZED LOSSES |
| 61454 | PURCHASED OUTSIDE CLASS PERIOD |
| 61456 | NO RECOGNIZED LOSSES |
| 61457 | PURCHASED OUTSIDE CLASS PERIOD |
| 61462 | NO RECOGNIZED LOSSES |
| 61463 | NO RECOGNIZED LOSSES |
| 61467 | PURCHASED OUTSIDE CLASS PERIOD |
| 61474 | PURCHASED OUTSIDE CLASS PERIOD |
| 61475 | NO RECOGNIZED LOSSES |
| 61477 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 61479 | NO RECOGNIZED LOSSES |
| 61482 | NO RECOGNIZED LOSSES |
| 61483 | NO RECOGNIZED LOSSES |
| 61485 | PURCHASED OUTSIDE CLASS PERIOD |
| 61486 | NO RECOGNIZED LOSSES |
| 61488 | NO RECOGNIZED LOSSES |
| 61490 | PURCHASED OUTSIDE CLASS PERIOD |
| 61496 | NO RECOGNIZED LOSSES |
| 61497 | PURCHASED OUTSIDE CLASS PERIOD |
| 61498 | NO RECOGNIZED LOSSES |
| 61499 | NO RECOGNIZED LOSSES |
| 61501 | NO RECOGNIZED LOSSES |
| 61505 | NO RECOGNIZED LOSSES |
| 61508 | PURCHASED OUTSIDE CLASS PERIOD |
| 61510 | PURCHASED OUTSIDE CLASS PERIOD |
| 61513 | PURCHASED OUTSIDE CLASS PERIOD |
| 61515 | NO RECOGNIZED LOSSES |
| 61516 | PURCHASED OUTSIDE CLASS PERIOD |
| 61518 | NO RECOGNIZED LOSSES |
| 61520 | NO RECOGNIZED LOSSES |
| 61521 | NO RECOGNIZED LOSSES |
| 61523 | NO RECOGNIZED LOSSES |
| 61524 | NO RECOGNIZED LOSSES |
| 61525 | PURCHASED OUTSIDE CLASS PERIOD |
| 61526 | PURCHASED OUTSIDE CLASS PERIOD |
| 61527 | PURCHASED OUTSIDE CLASS PERIOD |
| 61531 | PURCHASED OUTSIDE CLASS PERIOD |
| 61534 | NO RECOGNIZED LOSSES |
| 61535 | NO RECOGNIZED LOSSES |
| 61536 | PURCHASED OUTSIDE CLASS PERIOD |
| 61538 | NO RECOGNIZED LOSSES |
| 61541 | PURCHASED OUTSIDE CLASS PERIOD |
| 61545 | NO RECOGNIZED LOSSES |
| 61550 | NO RECOGNIZED LOSSES |
| 61557 | PURCHASED OUTSIDE CLASS PERIOD |
| 61559 | PURCHASED OUTSIDE CLASS PERIOD |
| 61562 | NO RECOGNIZED LOSSES |
| 61566 | PURCHASED OUTSIDE CLASS PERIOD |
| 61568 | PURCHASED OUTSIDE CLASS PERIOD |
| 61569 | NO RECOGNIZED LOSSES |
| 61572 | NO RECOGNIZED LOSSES |
| 61573 | NO RECOGNIZED LOSSES |
| 61574 | NO RECOGNIZED LOSSES |
| 61577 | PURCHASED OUTSIDE CLASS PERIOD |
| 61580 | PURCHASED OUTSIDE CLASS PERIOD |
| 61584 | PURCHASED OUTSIDE CLASS PERIOD |
| 61585 | NO RECOGNIZED LOSSES |
| 61586 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 61588 | NO RECOGNIZED LOSSES |
| 61592 | PURCHASED OUTSIDE CLASS PERIOD |
| 61599 | PURCHASED OUTSIDE CLASS PERIOD |
| 61606 | PURCHASED OUTSIDE CLASS PERIOD |
| 61610 | NO RECOGNIZED LOSSES |
| 61613 | PURCHASED OUTSIDE CLASS PERIOD |
| 61614 | NO RECOGNIZED LOSSES |
| 61617 | PURCHASED OUTSIDE CLASS PERIOD |
| 61618 | PURCHASED OUTSIDE CLASS PERIOD |
| 61619 | PURCHASED OUTSIDE CLASS PERIOD |
| 61620 | NO RECOGNIZED LOSSES |
| 61621 | PURCHASED OUTSIDE CLASS PERIOD |
| 61622 | NO RECOGNIZED LOSSES |
| 61627 | PURCHASED OUTSIDE CLASS PERIOD |
| 61634 | PURCHASED OUTSIDE CLASS PERIOD |
| 61635 | PURCHASED OUTSIDE CLASS PERIOD |
| 61637 | PURCHASED OUTSIDE CLASS PERIOD |
| 61642 | NO RECOGNIZED LOSSES |
| 61645 | NO RECOGNIZED LOSSES |
| 61648 | PURCHASED OUTSIDE CLASS PERIOD |
| 61650 | PURCHASED OUTSIDE CLASS PERIOD |
| 61651 | PURCHASED OUTSIDE CLASS PERIOD |
| 61658 | PURCHASED OUTSIDE CLASS PERIOD |
| 61659 | PURCHASED OUTSIDE CLASS PERIOD |
| 61660 | PURCHASED OUTSIDE CLASS PERIOD |
| 61662 | PURCHASED OUTSIDE CLASS PERIOD |
| 61664 | PURCHASED OUTSIDE CLASS PERIOD |
| 61671 | PURCHASED OUTSIDE CLASS PERIOD |
| 61674 | NO RECOGNIZED LOSSES |
| 61680 | PURCHASED OUTSIDE CLASS PERIOD |
| 61681 | PURCHASED OUTSIDE CLASS PERIOD |
| 61685 | NO RECOGNIZED LOSSES |
| 61692 | PURCHASED OUTSIDE CLASS PERIOD |
| 61693 | PURCHASED OUTSIDE CLASS PERIOD |
| 61697 | PURCHASED OUTSIDE CLASS PERIOD |
| 61700 | PURCHASED OUTSIDE CLASS PERIOD |
| 61701 | PURCHASED OUTSIDE CLASS PERIOD |
| 61706 | PURCHASED OUTSIDE CLASS PERIOD |
| 61714 | PURCHASED OUTSIDE CLASS PERIOD |
| 61716 | PURCHASED OUTSIDE CLASS PERIOD |
| 61724 | NO RECOGNIZED LOSSES |
| 61726 | NO RECOGNIZED LOSSES |
| 61728 | NO RECOGNIZED LOSSES |
| 61730 | PURCHASED OUTSIDE CLASS PERIOD |
| 61731 | NO RECOGNIZED LOSSES |
| 61732 | NO RECOGNIZED LOSSES |
| 61735 | PURCHASED OUTSIDE CLASS PERIOD |
| 61737 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61738 | NO RECOGNIZED LOSSES |
| 61739 | PURCHASED OUTSIDE CLASS PERIOD |
| 61740 | NO RECOGNIZED LOSSES |
| 61741 | PURCHASED OUTSIDE CLASS PERIOD |
| 61743 | SHARES NOT PURCHASED |
| 61745 | PURCHASED OUTSIDE CLASS PERIOD |
| 61746 | PURCHASED OUTSIDE CLASS PERIOD |
| 61749 | NO RECOGNIZED LOSSES |
| 61752 | NO RECOGNIZED LOSSES |
| 61753 | PURCHASED OUTSIDE CLASS PERIOD |
| 61757 | PURCHASED OUTSIDE CLASS PERIOD |
| 61759 | NO RECOGNIZED LOSSES |
| 61760 | PURCHASED OUTSIDE CLASS PERIOD |
| 61762 | PURCHASED OUTSIDE CLASS PERIOD |
| 61763 | PURCHASED OUTSIDE CLASS PERIOD |
| 61764 | PURCHASED OUTSIDE CLASS PERIOD |
| 61765 | NO RECOGNIZED LOSSES |
| 61766 | PURCHASED OUTSIDE CLASS PERIOD |
| 61768 | PURCHASED OUTSIDE CLASS PERIOD |
| 61772 | PURCHASED OUTSIDE CLASS PERIOD |
| 61774 | NO RECOGNIZED LOSSES |
| 61775 | NO RECOGNIZED LOSSES |
| 61777 | NO RECOGNIZED LOSSES |
| 61780 | PURCHASED OUTSIDE CLASS PERIOD |
| 61784 | NO RECOGNIZED LOSSES |
| 61785 | NO RECOGNIZED LOSSES |
| 61786 | NO RECOGNIZED LOSSES |
| 61787 | NO RECOGNIZED LOSSES |
| 61792 | NO RECOGNIZED LOSSES |
| 61800 | NO RECOGNIZED LOSSES |
| 61805 | PURCHASED OUTSIDE CLASS PERIOD |
| 61806 | NO RECOGNIZED LOSSES |
| 61807 | NO RECOGNIZED LOSSES |
| 61808 | NO RECOGNIZED LOSSES |
| 61811 | NO RECOGNIZED LOSSES |
| 61813 | PURCHASED OUTSIDE CLASS PERIOD |
| 61814 | NO RECOGNIZED LOSSES |
| 61815 | NO RECOGNIZED LOSSES |
| 61816 | NO RECOGNIZED LOSSES |
| 61818 | NO RECOGNIZED LOSSES |
| 61820 | NO RECOGNIZED LOSSES |
| 61824 | SHARES NOT PURCHASED |
| 61825 | PURCHASED OUTSIDE CLASS PERIOD |
| 61826 | NO RECOGNIZED LOSSES |
| 61832 | NO RECOGNIZED LOSSES |
| 61834 | NO RECOGNIZED LOSSES |
| 61836 | NO RECOGNIZED LOSSES |
| 61837 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61838 | NO RECOGNIZED LOSSES |
| 61839 | NO RECOGNIZED LOSSES |
| 61840 | NO RECOGNIZED LOSSES |
| 61842 | NO RECOGNIZED LOSSES |
| 61844 | NO RECOGNIZED LOSSES |
| 61845 | NO RECOGNIZED LOSSES |
| 61848 | NO RECOGNIZED LOSSES |
| 61853 | NO RECOGNIZED LOSSES |
| 61857 | NO RECOGNIZED LOSSES |
| 61860 | SHARES NOT PURCHASED |
| 61861 | PURCHASED OUTSIDE CLASS PERIOD |
| 61862 | NO RECOGNIZED LOSSES |
| 61864 | PURCHASED OUTSIDE CLASS PERIOD |
| 61865 | PURCHASED OUTSIDE CLASS PERIOD |
| 61866 | PURCHASED OUTSIDE CLASS PERIOD |
| 61867 | PURCHASED OUTSIDE CLASS PERIOD |
| 61869 | NO RECOGNIZED LOSSES |
| 61874 | NO RECOGNIZED LOSSES |
| 61875 | NO RECOGNIZED LOSSES |
| 61876 | PURCHASED OUTSIDE CLASS PERIOD |
| 61878 | PURCHASED OUTSIDE CLASS PERIOD |
| 61880 | PURCHASED OUTSIDE CLASS PERIOD |
| 61881 | PURCHASED OUTSIDE CLASS PERIOD |
| 61882 | PURCHASED OUTSIDE CLASS PERIOD |
| 61883 | SHARES NOT PURCHASED |
| 61884 | NO RECOGNIZED LOSSES |
| 61885 | PURCHASED OUTSIDE CLASS PERIOD |
| 61887 | PURCHASED OUTSIDE CLASS PERIOD |
| 61890 | SHARES NOT PURCHASED |
| 61891 | SHARES NOT PURCHASED |
| 61892 | PURCHASED OUTSIDE CLASS PERIOD |
| 61894 | PURCHASED OUTSIDE CLASS PERIOD |
| 61895 | PURCHASED OUTSIDE CLASS PERIOD |
| 61896 | PURCHASED OUTSIDE CLASS PERIOD |
| 61897 | PURCHASED OUTSIDE CLASS PERIOD |
| 61898 | PURCHASED OUTSIDE CLASS PERIOD |
| 61900 | PURCHASED OUTSIDE CLASS PERIOD |
| 61901 | PURCHASED OUTSIDE CLASS PERIOD |
| 61902 | SHARES NOT PURCHASED |
| 61903 | NO RECOGNIZED LOSSES |
| 61907 | PURCHASED OUTSIDE CLASS PERIOD |
| 61910 | PURCHASED OUTSIDE CLASS PERIOD |
| 61911 | PURCHASED OUTSIDE CLASS PERIOD |
| 61914 | PURCHASED OUTSIDE CLASS PERIOD |
| 61916 | PURCHASED OUTSIDE CLASS PERIOD |
| 61920 | NO RECOGNIZED LOSSES |
| 61921 | PURCHASED OUTSIDE CLASS PERIOD |
| 61922 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 61923 | SHARES NOT PURCHASED |
| 61925 | PURCHASED OUTSIDE CLASS PERIOD |
| 61931 | NO RECOGNIZED LOSSES |
| 61932 | PURCHASED OUTSIDE CLASS PERIOD |
| 61934 | PURCHASED OUTSIDE CLASS PERIOD |
| 61935 | PURCHASED OUTSIDE CLASS PERIOD |
| 61936 | NO RECOGNIZED LOSSES |
| 61937 | PURCHASED OUTSIDE CLASS PERIOD |
| 61942 | NO RECOGNIZED LOSSES |
| 61955 | NO RECOGNIZED LOSSES |
| 61956 | NO RECOGNIZED LOSSES |
| 61957 | NO RECOGNIZED LOSSES |
| 61958 | NO RECOGNIZED LOSSES |
| 61959 | NO RECOGNIZED LOSSES |
| 61960 | NO RECOGNIZED LOSSES |
| 61962 | NO RECOGNIZED LOSSES |
| 61967 | NO RECOGNIZED LOSSES |
| 61968 | NO RECOGNIZED LOSSES |
| 61981 | NO RECOGNIZED LOSSES |
| 61982 | NO RECOGNIZED LOSSES |
| 61983 | NO RECOGNIZED LOSSES |
| 61986 | NO RECOGNIZED LOSSES |
| 61989 | SHARES SOLD SHORT |
| 61992 | PURCHASED OUTSIDE CLASS PERIOD |
| 61993 | PURCHASED OUTSIDE CLASS PERIOD |
| 61995 | SHARES NOT PURCHASED |
| 61996 | SHARES NOT PURCHASED |
| 62001 | NO RECOGNIZED LOSSES |
| 62002 | NO RECOGNIZED LOSSES |
| 62003 | NO RECOGNIZED LOSSES |
| 62010 | DUPLICATE CLAIMS |
| 62011 | NO RECOGNIZED LOSSES |
| 62012 | SHARES SOLD SHORT |
| 62013 | NO RECOGNIZED LOSSES |
| 62014 | NO RECOGNIZED LOSSES |
| 62017 | PURCHASED OUTSIDE CLASS PERIOD |
| 62019 | NO RECOGNIZED LOSSES |
| 62020 | SHARES NOT PURCHASED |
| 62021 | NO RECOGNIZED LOSSES |
| 62067 | NO RECOGNIZED LOSSES |
| 62069 | NO RECOGNIZED LOSSES |
| 62071 | NO RECOGNIZED LOSSES |
| 62078 | NO RECOGNIZED LOSSES |
| 62079 | NO RECOGNIZED LOSSES |
| 62080 | NO RECOGNIZED LOSSES |
| 62082 | NO RECOGNIZED LOSSES |
| 62083 | SHARES NOT PURCHASED |
| 62084 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 62085 | NO RECOGNIZED LOSSES |
| 62086 | NO RECOGNIZED LOSSES |
| 62087 | NO RECOGNIZED LOSSES |
| 62088 | NO RECOGNIZED LOSSES |
| 62089 | NO RECOGNIZED LOSSES |
| 62090 | NO RECOGNIZED LOSSES |
| 62091 | SHARES NOT PURCHASED |
| 62092 | NO RECOGNIZED LOSSES |
| 62094 | NO RECOGNIZED LOSSES |
| 62095 | NO RECOGNIZED LOSSES |
| 62096 | PURCHASED OUTSIDE CLASS PERIOD |
| 62097 | NO RECOGNIZED LOSSES |
| 62098 | NO RECOGNIZED LOSSES |
| 62099 | NO RECOGNIZED LOSSES |
| 62100 | NO RECOGNIZED LOSSES |
| 62101 | NO RECOGNIZED LOSSES |
| 62102 | NO RECOGNIZED LOSSES |
| 62103 | NO RECOGNIZED LOSSES |
| 62104 | SHARES NOT PURCHASED |
| 62105 | NO RECOGNIZED LOSSES |
| 62106 | SHARES SOLD SHORT |
| 62108 | NO RECOGNIZED LOSSES |
| 62109 | NO RECOGNIZED LOSSES |
| 62110 | SHARES NOT PURCHASED |
| 62112 | NO RECOGNIZED LOSSES |
| 62113 | NO RECOGNIZED LOSSES |
| 62114 | SHARES NOT PURCHASED |
| 62115 | SHARES NOT PURCHASED |
| 62116 | SHARES SOLD SHORT |
| 62117 | NO RECOGNIZED LOSSES |
| 62118 | NO RECOGNIZED LOSSES |
| 62120 | SHARES NOT PURCHASED |
| 62121 | NO RECOGNIZED LOSSES |
| 62122 | PURCHASED OUTSIDE CLASS PERIOD |
| 62123 | NO RECOGNIZED LOSSES |
| 62124 | NO RECOGNIZED LOSSES |
| 62125 | NO RECOGNIZED LOSSES |
| 62126 | NO RECOGNIZED LOSSES |
| 62127 | SHARES NOT PURCHASED |
| 62128 | NO RECOGNIZED LOSSES |
| 62129 | NO RECOGNIZED LOSSES |
| 62130 | SHARES NOT PURCHASED |
| 62131 | NO RECOGNIZED LOSSES |
| 62132 | PURCHASED OUTSIDE CLASS PERIOD |
| 62133 | NO RECOGNIZED LOSSES |
| 62134 | PURCHASED OUTSIDE CLASS PERIOD |
| 62135 | SHARES NOT PURCHASED |
| 62136 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62137 | SHARES SOLD SHORT |
| 62138 | SHARES NOT PURCHASED |
| 62139 | NO RECOGNIZED LOSSES |
| 62140 | NO RECOGNIZED LOSSES |
| 62142 | SHARES NOT PURCHASED |
| 62143 | SHARES NOT PURCHASED |
| 62144 | SHARES NOT PURCHASED |
| 62145 | NO RECOGNIZED LOSSES |
| 62147 | SHARES NOT PURCHASED |
| 62148 | SHARES NOT PURCHASED |
| 62149 | NO RECOGNIZED LOSSES |
| 62150 | SHARES SOLD SHORT |
| 62151 | NO RECOGNIZED LOSSES |
| 62152 | NO RECOGNIZED LOSSES |
| 62154 | SHARES NOT PURCHASED |
| 62155 | NO RECOGNIZED LOSSES |
| 62156 | SHARES NOT PURCHASED |
| 62157 | NO RECOGNIZED LOSSES |
| 62158 | SHARES NOT PURCHASED |
| 62159 | NO RECOGNIZED LOSSES |
| 62160 | NO RECOGNIZED LOSSES |
| 62161 | SHARES NOT PURCHASED |
| 62162 | NO RECOGNIZED LOSSES |
| 62163 | SHARES NOT PURCHASED |
| 62164 | NO RECOGNIZED LOSSES |
| 62165 | SHARES NOT PURCHASED |
| 62167 | NO RECOGNIZED LOSSES |
| 62168 | SHARES NOT PURCHASED |
| 62170 | SHARES NOT PURCHASED |
| 62171 | SHARES NOT PURCHASED |
| 62172 | NO RECOGNIZED LOSSES |
| 62173 | SHARES NOT PURCHASED |
| 62174 | NO RECOGNIZED LOSSES |
| 62175 | PURCHASED OUTSIDE CLASS PERIOD |
| 62176 | NO RECOGNIZED LOSSES |
| 62177 | NO RECOGNIZED LOSSES |
| 62178 | NO RECOGNIZED LOSSES |
| 62179 | SHARES NOT PURCHASED |
| 62180 | NO RECOGNIZED LOSSES |
| 62181 | NO RECOGNIZED LOSSES |
| 62182 | NO RECOGNIZED LOSSES |
| 62183 | NO RECOGNIZED LOSSES |
| 62184 | SHARES NOT PURCHASED |
| 62185 | SHARES NOT PURCHASED |
| 62186 | SHARES NOT PURCHASED |
| 62187 | NO RECOGNIZED LOSSES |
| 62188 | NO RECOGNIZED LOSSES |
| 62189 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 62191 | NO RECOGNIZED LOSSES |
| 62192 | PURCHASED OUTSIDE CLASS PERIOD |
| 62193 | NO RECOGNIZED LOSSES |
| 62194 | SHARES NOT PURCHASED |
| 62195 | SHARES NOT PURCHASED |
| 62196 | PURCHASED OUTSIDE CLASS PERIOD |
| 62197 | NO RECOGNIZED LOSSES |
| 62198 | NO RECOGNIZED LOSSES |
| 62199 | SHARES NOT PURCHASED |
| 62200 | SHARES SOLD SHORT |
| 62203 | PURCHASED OUTSIDE CLASS PERIOD |
| 62204 | PURCHASED OUTSIDE CLASS PERIOD |
| 62205 | SHARES NOT PURCHASED |
| 62206 | NO RECOGNIZED LOSSES |
| 62207 | NO RECOGNIZED LOSSES |
| 62208 | SHARES NOT PURCHASED |
| 62209 | SHARES NOT PURCHASED |
| 62210 | NO RECOGNIZED LOSSES |
| 62211 | SHARES NOT PURCHASED |
| 62214 | SHARES NOT PURCHASED |
| 62215 | NO RECOGNIZED LOSSES |
| 62217 | NO RECOGNIZED LOSSES |
| 62218 | SHARES NOT PURCHASED |
| 62219 | NO RECOGNIZED LOSSES |
| 62220 | NO RECOGNIZED LOSSES |
| 62221 | SHARES NOT PURCHASED |
| 62222 | PURCHASED OUTSIDE CLASS PERIOD |
| 62223 | SHARES NOT PURCHASED |
| 62224 | SHARES NOT PURCHASED |
| 62225 | NO RECOGNIZED LOSSES |
| 62227 | NO RECOGNIZED LOSSES |
| 62228 | NO RECOGNIZED LOSSES |
| 62229 | NO RECOGNIZED LOSSES |
| 62230 | PURCHASED OUTSIDE CLASS PERIOD |
| 62231 | NO RECOGNIZED LOSSES |
| 62232 | NO RECOGNIZED LOSSES |
| 62233 | PURCHASED OUTSIDE CLASS PERIOD |
| 62234 | PURCHASED OUTSIDE CLASS PERIOD |
| 62235 | PURCHASED OUTSIDE CLASS PERIOD |
| 62236 | NO RECOGNIZED LOSSES |
| 62237 | NO RECOGNIZED LOSSES |
| 62238 | NO RECOGNIZED LOSSES |
| 62239 | NO RECOGNIZED LOSSES |
| 62240 | SHARES SOLD SHORT |
| 62241 | NO RECOGNIZED LOSSES |
| 62242 | PURCHASED OUTSIDE CLASS PERIOD |
| 62243 | NO RECOGNIZED LOSSES |
| 62244 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 62246 | SHARES NOT PURCHASED |
| 62247 | SHARES NOT PURCHASED |
| 62248 | NO RECOGNIZED LOSSES |
| 62249 | NO RECOGNIZED LOSSES |
| 62250 | SHARES NOT PURCHASED |
| 62251 | SHARES NOT PURCHASED |
| 62252 | SHARES NOT PURCHASED |
| 62253 | NO RECOGNIZED LOSSES |
| 62254 | PURCHASED OUTSIDE CLASS PERIOD |
| 62255 | SHARES NOT PURCHASED |
| 62257 | PURCHASED OUTSIDE CLASS PERIOD |
| 62258 | NO RECOGNIZED LOSSES |
| 62260 | SHARES NOT PURCHASED |
| 62262 | SHARES NOT PURCHASED |
| 62264 | SHARES NOT PURCHASED |
| 62265 | SHARES NOT PURCHASED |
| 62266 | PURCHASED OUTSIDE CLASS PERIOD |
| 62267 | SHARES NOT PURCHASED |
| 62268 | NO RECOGNIZED LOSSES |
| 62271 | PURCHASED OUTSIDE CLASS PERIOD |
| 62272 | PURCHASED OUTSIDE CLASS PERIOD |
| 62274 | SHARES NOT PURCHASED |
| 62275 | SHARES NOT PURCHASED |
| 62276 | NO RECOGNIZED LOSSES |
| 62277 | NO RECOGNIZED LOSSES |
| 62278 | SHARES NOT PURCHASED |
| 62279 | NO RECOGNIZED LOSSES |
| 62280 | PURCHASED OUTSIDE CLASS PERIOD |
| 62281 | NO RECOGNIZED LOSSES |
| 62282 | NO RECOGNIZED LOSSES |
| 62285 | NO RECOGNIZED LOSSES |
| 62286 | NO RECOGNIZED LOSSES |
| 62288 | NO RECOGNIZED LOSSES |
| 62290 | NO RECOGNIZED LOSSES |
| 62293 | NO RECOGNIZED LOSSES |
| 62295 | NO RECOGNIZED LOSSES |
| 62296 | NO RECOGNIZED LOSSES |
| 62298 | NO RECOGNIZED LOSSES |
| 62300 | SHARES NOT PURCHASED |
| 62301 | NO RECOGNIZED LOSSES |
| 62304 | NO RECOGNIZED LOSSES |
| 62305 | NO RECOGNIZED LOSSES |
| 62306 | SHARES SOLD SHORT |
| 62307 | NO RECOGNIZED LOSSES |
| 62312 | NO RECOGNIZED LOSSES |
| 62313 | NO RECOGNIZED LOSSES |
| 62314 | NO RECOGNIZED LOSSES |
| 62315 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 62317 | NO RECOGNIZED LOSSES |
| 62318 | NO RECOGNIZED LOSSES |
| 62319 | NO RECOGNIZED LOSSES |
| 62320 | PURCHASED OUTSIDE CLASS PERIOD |
| 62321 | NO RECOGNIZED LOSSES |
| 62322 | NO RECOGNIZED LOSSES |
| 62323 | NO RECOGNIZED LOSSES |
| 62325 | NO RECOGNIZED LOSSES |
| 62326 | NO RECOGNIZED LOSSES |
| 62327 | NO RECOGNIZED LOSSES |
| 62328 | NO RECOGNIZED LOSSES |
| 62329 | NO RECOGNIZED LOSSES |
| 62330 | NO RECOGNIZED LOSSES |
| 62331 | NO RECOGNIZED LOSSES |
| 62332 | NO RECOGNIZED LOSSES |
| 62333 | NO RECOGNIZED LOSSES |
| 62334 | NO RECOGNIZED LOSSES |
| 62335 | NO RECOGNIZED LOSSES |
| 62336 | NO RECOGNIZED LOSSES |
| 62337 | NO RECOGNIZED LOSSES |
| 62338 | PURCHASED OUTSIDE CLASS PERIOD |
| 62339 | NO RECOGNIZED LOSSES |
| 62340 | NO RECOGNIZED LOSSES |
| 62341 | NO RECOGNIZED LOSSES |
| 62342 | NO RECOGNIZED LOSSES |
| 62343 | NO RECOGNIZED LOSSES |
| 62344 | SHARES NOT PURCHASED |
| 62346 | NO RECOGNIZED LOSSES |
| 62348 | SHARES NOT PURCHASED |
| 62360 | NO RECOGNIZED LOSSES |
| 62368 | NO RECOGNIZED LOSSES |
| 62371 | SHARES NOT PURCHASED |
| 62373 | NO RECOGNIZED LOSSES |
| 62374 | NO RECOGNIZED LOSSES |
| 62375 | NO RECOGNIZED LOSSES |
| 62376 | NO RECOGNIZED LOSSES |
| 62377 | NO RECOGNIZED LOSSES |
| 62379 | NO RECOGNIZED LOSSES |
| 62382 | NO RECOGNIZED LOSSES |
| 62388 | NO RECOGNIZED LOSSES |
| 62389 | NO RECOGNIZED LOSSES |
| 62390 | SHARES SOLD SHORT |
| 62391 | NO RECOGNIZED LOSSES |
| 62393 | NO RECOGNIZED LOSSES |
| 62397 | NO RECOGNIZED LOSSES |
| 62400 | NO RECOGNIZED LOSSES |
| 62401 | NO RECOGNIZED LOSSES |
| 62402 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 62403 | NO RECOGNIZED LOSSES |
| 62406 | NO RECOGNIZED LOSSES |
| 62460 | NO RECOGNIZED LOSSES |
| 62464 | NO RECOGNIZED LOSSES |
| 62468 | NO RECOGNIZED LOSSES |
| 62469 | SHARES NOT PURCHASED |
| 62470 | NO RECOGNIZED LOSSES |
| 62471 | NO RECOGNIZED LOSSES |
| 62479 | SHARES SOLD SHORT |
| 62482 | NO RECOGNIZED LOSSES |
| 62494 | NO RECOGNIZED LOSSES |
| 62495 | NO RECOGNIZED LOSSES |
| 62496 | NO RECOGNIZED LOSSES |
| 62497 | NO RECOGNIZED LOSSES |
| 62498 | NO RECOGNIZED LOSSES |
| 62502 | NO RECOGNIZED LOSSES |
| 62503 | NO RECOGNIZED LOSSES |
| 62504 | SHARES SOLD SHORT |
| 62505 | NO RECOGNIZED LOSSES |
| 62506 | DUPLICATE CLAIMS |
| 62509 | SHARES NOT PURCHASED |
| 62510 | NO RECOGNIZED LOSSES |
| 62511 | NO RECOGNIZED LOSSES |
| 62513 | NO RECOGNIZED LOSSES |
| 62519 | SHARES NOT PURCHASED |
| 62520 | NO RECOGNIZED LOSSES |
| 62532 | PURCHASED OUTSIDE CLASS PERIOD |
| 62533 | NO RECOGNIZED LOSSES |
| 62534 | NO RECOGNIZED LOSSES |
| 62535 | NO RECOGNIZED LOSSES |
| 62536 | NO RECOGNIZED LOSSES |
| 62537 | NO RECOGNIZED LOSSES |
| 62539 | DUPLICATE CLAIMS |
| 62546 | NO RECOGNIZED LOSSES |
| 62550 | PURCHASED OUTSIDE CLASS PERIOD |
| 62551 | NO RECOGNIZED LOSSES |
| 62552 | NO RECOGNIZED LOSSES |
| 62553 | PURCHASED OUTSIDE CLASS PERIOD |
| 62558 | PURCHASED OUTSIDE CLASS PERIOD |
| 62559 | NO RECOGNIZED LOSSES |
| 62560 | NO RECOGNIZED LOSSES |
| 62561 | NO RECOGNIZED LOSSES |
| 62562 | NO RECOGNIZED LOSSES |
| 62568 | NO RECOGNIZED LOSSES |
| 62570 | PURCHASED OUTSIDE CLASS PERIOD |
| 62572 | PURCHASED OUTSIDE CLASS PERIOD |
| 62573 | NO RECOGNIZED LOSSES |
| 62574 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 62575 | NO RECOGNIZED LOSSES |
| 62576 | NO RECOGNIZED LOSSES |
| 62577 | NO RECOGNIZED LOSSES |
| 62580 | NO RECOGNIZED LOSSES |
| 62582 | NO RECOGNIZED LOSSES |
| 62583 | NO RECOGNIZED LOSSES |
| 62585 | NO RECOGNIZED LOSSES |
| 62586 | NO RECOGNIZED LOSSES |
| 62598 | DUPLICATE CLAIMS |
| 62599 | DUPLICATE CLAIMS |
| 62600 | SHARES NOT PURCHASED |
| 62601 | NO RECOGNIZED LOSSES |
| 62602 | NO RECOGNIZED LOSSES |
| 62604 | SHARES NOT PURCHASED |
| 62606 | NO RECOGNIZED LOSSES |
| 62607 | SHARES NOT PURCHASED |
| 62616 | NO RECOGNIZED LOSSES |
| 62618 | NO RECOGNIZED LOSSES |
| 62619 | PURCHASED OUTSIDE CLASS PERIOD |
| 62620 | PURCHASED OUTSIDE CLASS PERIOD |
| 62629 | NO RECOGNIZED LOSSES |
| 62632 | NO RECOGNIZED LOSSES |
| 62639 | NO RECOGNIZED LOSSES |
| 62640 | NO RECOGNIZED LOSSES |
| 62645 | NO RECOGNIZED LOSSES |
| 62646 | SHARES NOT PURCHASED |
| 62649 | PURCHASED OUTSIDE CLASS PERIOD |
| 62651 | SHARES NOT PURCHASED |
| 62666 | NO RECOGNIZED LOSSES |
| 62667 | PURCHASED OUTSIDE CLASS PERIOD |
| 62674 | SHARES NOT PURCHASED |
| 62678 | NO RECOGNIZED LOSSES |
| 62680 | NO RECOGNIZED LOSSES |
| 62681 | PURCHASED OUTSIDE CLASS PERIOD |
| 62693 | NO RECOGNIZED LOSSES |
| 62694 | NO RECOGNIZED LOSSES |
| 62696 | NO RECOGNIZED LOSSES |
| 62697 | NO RECOGNIZED LOSSES |
| 62698 | PURCHASED OUTSIDE CLASS PERIOD |
| 62699 | NO RECOGNIZED LOSSES |
| 62700 | NO RECOGNIZED LOSSES |
| 62701 | SHARES NOT PURCHASED |
| 62702 | NO RECOGNIZED LOSSES |
| 62704 | NO RECOGNIZED LOSSES |
| 62705 | NO RECOGNIZED LOSSES |
| 62706 | NO RECOGNIZED LOSSES |
| 62707 | NO RECOGNIZED LOSSES |
| 62708 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 62709 | PURCHASED OUTSIDE CLASS PERIOD |
| 62710 | PURCHASED OUTSIDE CLASS PERIOD |
| 62711 | PURCHASED OUTSIDE CLASS PERIOD |
| 62712 | PURCHASED OUTSIDE CLASS PERIOD |
| 62713 | PURCHASED OUTSIDE CLASS PERIOD |
| 62714 | NO RECOGNIZED LOSSES |
| 62715 | NO RECOGNIZED LOSSES |
| 62716 | NO RECOGNIZED LOSSES |
| 62720 | NO RECOGNIZED LOSSES |
| 62724 | NO RECOGNIZED LOSSES |
| 62725 | NO RECOGNIZED LOSSES |
| 62727 | PURCHASED OUTSIDE CLASS PERIOD |
| 62730 | NO RECOGNIZED LOSSES |
| 62731 | NO RECOGNIZED LOSSES |
| 62732 | NO RECOGNIZED LOSSES |
| 62733 | NO RECOGNIZED LOSSES |
| 62734 | PURCHASED OUTSIDE CLASS PERIOD |
| 62735 | NO RECOGNIZED LOSSES |
| 62737 | NO RECOGNIZED LOSSES |
| 62738 | NO RECOGNIZED LOSSES |
| 62743 | NO RECOGNIZED LOSSES |
| 62745 | NO RECOGNIZED LOSSES |
| 62746 | SHARES NOT PURCHASED |
| 62749 | NO RECOGNIZED LOSSES |
| 62750 | NO RECOGNIZED LOSSES |
| 62753 | NO RECOGNIZED LOSSES |
| 62758 | NO RECOGNIZED LOSSES |
| 62759 | NO RECOGNIZED LOSSES |
| 62760 | NO RECOGNIZED LOSSES |
| 62762 | NO RECOGNIZED LOSSES |
| 62763 | NO RECOGNIZED LOSSES |
| 62764 | NO RECOGNIZED LOSSES |
| 62768 | NO RECOGNIZED LOSSES |
| 62770 | NO RECOGNIZED LOSSES |
| 62772 | NO RECOGNIZED LOSSES |
| 62774 | PURCHASED OUTSIDE CLASS PERIOD |
| 62783 | NO RECOGNIZED LOSSES |
| 62784 | NO RECOGNIZED LOSSES |
| 62786 | NO RECOGNIZED LOSSES |
| 62788 | NO RECOGNIZED LOSSES |
| 62790 | NO RECOGNIZED LOSSES |
| 62791 | NO RECOGNIZED LOSSES |
| 62792 | NO RECOGNIZED LOSSES |
| 62793 | NO RECOGNIZED LOSSES |
| 62795 | NO RECOGNIZED LOSSES |
| 62797 | NO RECOGNIZED LOSSES |
| 62798 | NO RECOGNIZED LOSSES |
| 62801 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 62803 | DUPLICATE CLAIMS |
| 62804 | NO RECOGNIZED LOSSES |
| 62809 | NO RECOGNIZED LOSSES |
| 62810 | NO RECOGNIZED LOSSES |
| 62811 | NO RECOGNIZED LOSSES |
| 62814 | NO RECOGNIZED LOSSES |
| 62818 | NO RECOGNIZED LOSSES |
| 62819 | NO RECOGNIZED LOSSES |
| 62824 | NO RECOGNIZED LOSSES |
| 62825 | NO RECOGNIZED LOSSES |
| 62830 | NO RECOGNIZED LOSSES |
| 62832 | NO RECOGNIZED LOSSES |
| 62836 | NO RECOGNIZED LOSSES |
| 62837 | NO RECOGNIZED LOSSES |
| 62840 | NO RECOGNIZED LOSSES |
| 62844 | SHARES SOLD SHORT |
| 62845 | NO RECOGNIZED LOSSES |
| 62847 | NO RECOGNIZED LOSSES |
| 62848 | NO RECOGNIZED LOSSES |
| 62850 | NO RECOGNIZED LOSSES |
| 62851 | PURCHASED OUTSIDE CLASS PERIOD |
| 62852 | NO RECOGNIZED LOSSES |
| 62854 | NO RECOGNIZED LOSSES |
| 62855 | NO RECOGNIZED LOSSES |
| 62856 | NO RECOGNIZED LOSSES |
| 62857 | NO RECOGNIZED LOSSES |
| 62858 | NO RECOGNIZED LOSSES |
| 62860 | NO RECOGNIZED LOSSES |
| 62865 | NO RECOGNIZED LOSSES |
| 62869 | NO RECOGNIZED LOSSES |
| 62870 | NO RECOGNIZED LOSSES |
| 62871 | NO RECOGNIZED LOSSES |
| 62873 | NO RECOGNIZED LOSSES |
| 62875 | NO RECOGNIZED LOSSES |
| 62876 | NO RECOGNIZED LOSSES |
| 62877 | NO RECOGNIZED LOSSES |
| 62882 | NO RECOGNIZED LOSSES |
| 62884 | NO RECOGNIZED LOSSES |
| 62886 | NO RECOGNIZED LOSSES |
| 62888 | NO RECOGNIZED LOSSES |
| 62889 | NO RECOGNIZED LOSSES |
| 62891 | SHARES NOT PURCHASED |
| 62892 | PURCHASED OUTSIDE CLASS PERIOD |
| 62893 | NO RECOGNIZED LOSSES |
| 62894 | NO RECOGNIZED LOSSES |
| 62895 | SHARES NOT PURCHASED |
| 62897 | NO RECOGNIZED LOSSES |
| 62900 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62905 | SHARES NOT PURCHASED |
| 62910 | NO RECOGNIZED LOSSES |
| 62914 | NO RECOGNIZED LOSSES |
| 62917 | NO RECOGNIZED LOSSES |
| 62918 | NO RECOGNIZED LOSSES |
| 62921 | NO RECOGNIZED LOSSES |
| 62925 | NO RECOGNIZED LOSSES |
| 62926 | PURCHASED OUTSIDE CLASS PERIOD |
| 62928 | NO RECOGNIZED LOSSES |
| 62929 | NO RECOGNIZED LOSSES |
| 62930 | NO RECOGNIZED LOSSES |
| 62935 | NO RECOGNIZED LOSSES |
| 62937 | NO RECOGNIZED LOSSES |
| 62939 | PURCHASED OUTSIDE CLASS PERIOD |
| 62940 | NO RECOGNIZED LOSSES |
| 62943 | NO RECOGNIZED LOSSES |
| 62947 | NO RECOGNIZED LOSSES |
| 62948 | NO RECOGNIZED LOSSES |
| 62951 | NO RECOGNIZED LOSSES |
| 62953 | NO RECOGNIZED LOSSES |
| 62954 | NO RECOGNIZED LOSSES |
| 62957 | NO RECOGNIZED LOSSES |
| 62958 | NO RECOGNIZED LOSSES |
| 62959 | NO RECOGNIZED LOSSES |
| 62962 | NO RECOGNIZED LOSSES |
| 62963 | NO RECOGNIZED LOSSES |
| 62964 | SHARES SOLD SHORT |
| 62965 | SHARES SOLD SHORT |
| 62966 | NO RECOGNIZED LOSSES |
| 62968 | NO RECOGNIZED LOSSES |
| 62969 | NO RECOGNIZED LOSSES |
| 62970 | NO RECOGNIZED LOSSES |
| 62971 | SHARES NOT PURCHASED |
| 62973 | NO RECOGNIZED LOSSES |
| 62974 | PURCHASED OUTSIDE CLASS PERIOD |
| 62976 | NO RECOGNIZED LOSSES |
| 62978 | NO RECOGNIZED LOSSES |
| 62981 | NO RECOGNIZED LOSSES |
| 62983 | NO RECOGNIZED LOSSES |
| 62989 | NO RECOGNIZED LOSSES |
| 62994 | NO RECOGNIZED LOSSES |
| 62996 | NO RECOGNIZED LOSSES |
| 62998 | NO RECOGNIZED LOSSES |
| 62999 | NO RECOGNIZED LOSSES |
| 63001 | NO RECOGNIZED LOSSES |
| 63002 | NO RECOGNIZED LOSSES |
| 63004 | NO RECOGNIZED LOSSES |
| 63007 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 63008 | SHARES NOT PURCHASED |
| 63010 | SHARES NOT PURCHASED |
| 63013 | NO RECOGNIZED LOSSES |
| 63014 | NO RECOGNIZED LOSSES |
| 63016 | SHARES NOT PURCHASED |
| 63017 | NO RECOGNIZED LOSSES |
| 63020 | NO RECOGNIZED LOSSES |
| 63021 | NO RECOGNIZED LOSSES |
| 63025 | NO RECOGNIZED LOSSES |
| 63026 | NO RECOGNIZED LOSSES |
| 63028 | NO RECOGNIZED LOSSES |
| 63031 | NO RECOGNIZED LOSSES |
| 63033 | NO RECOGNIZED LOSSES |
| 63036 | NO RECOGNIZED LOSSES |
| 63037 | NO RECOGNIZED LOSSES |
| 63039 | NO RECOGNIZED LOSSES |
| 63042 | NO RECOGNIZED LOSSES |
| 63047 | NO RECOGNIZED LOSSES |
| 63049 | NO RECOGNIZED LOSSES |
| 63051 | SHARES SOLD SHORT |
| 63055 | NO RECOGNIZED LOSSES |
| 63066 | SHARES NOT PURCHASED |
| 63068 | NO RECOGNIZED LOSSES |
| 63071 | NO RECOGNIZED LOSSES |
| 63072 | NO RECOGNIZED LOSSES |
| 63073 | NO RECOGNIZED LOSSES |
| 63076 | NO RECOGNIZED LOSSES |
| 63078 | NO RECOGNIZED LOSSES |
| 63079 | NO RECOGNIZED LOSSES |
| 63081 | NO RECOGNIZED LOSSES |
| 63082 | NO RECOGNIZED LOSSES |
| 63083 | NO RECOGNIZED LOSSES |
| 63084 | NO RECOGNIZED LOSSES |
| 63085 | NO RECOGNIZED LOSSES |
| 63086 | NO RECOGNIZED LOSSES |
| 63088 | NO RECOGNIZED LOSSES |
| 63092 | NO RECOGNIZED LOSSES |
| 63093 | NO RECOGNIZED LOSSES |
| 63099 | PURCHASED OUTSIDE CLASS PERIOD |
| 63101 | NO RECOGNIZED LOSSES |
| 63102 | NO RECOGNIZED LOSSES |
| 63106 | NO RECOGNIZED LOSSES |
| 63108 | NO RECOGNIZED LOSSES |
| 63110 | NO RECOGNIZED LOSSES |
| 63111 | NO RECOGNIZED LOSSES |
| 63113 | NO RECOGNIZED LOSSES |
| 63114 | NO RECOGNIZED LOSSES |
| 63115 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 63118 | NO RECOGNIZED LOSSES |
| 63119 | NO RECOGNIZED LOSSES |
| 63120 | NO RECOGNIZED LOSSES |
| 63121 | NO RECOGNIZED LOSSES |
| 63124 | NO RECOGNIZED LOSSES |
| 63126 | PURCHASED OUTSIDE CLASS PERIOD |
| 63128 | NO RECOGNIZED LOSSES |
| 63130 | SHARES NOT PURCHASED |
| 63133 | NO RECOGNIZED LOSSES |
| 63134 | NO RECOGNIZED LOSSES |
| 63135 | NO RECOGNIZED LOSSES |
| 63139 | NO RECOGNIZED LOSSES |
| 63140 | NO RECOGNIZED LOSSES |
| 63141 | NO RECOGNIZED LOSSES |
| 63142 | NO RECOGNIZED LOSSES |
| 63144 | NO RECOGNIZED LOSSES |
| 63147 | NO RECOGNIZED LOSSES |
| 63148 | NO RECOGNIZED LOSSES |
| 63151 | NO RECOGNIZED LOSSES |
| 63152 | SHARES NOT PURCHASED |
| 63153 | NO RECOGNIZED LOSSES |
| 63157 | PURCHASED OUTSIDE CLASS PERIOD |
| 63160 | NO RECOGNIZED LOSSES |
| 63161 | NO RECOGNIZED LOSSES |
| 63162 | NO RECOGNIZED LOSSES |
| 63166 | NO RECOGNIZED LOSSES |
| 63171 | NO RECOGNIZED LOSSES |
| 63172 | NO RECOGNIZED LOSSES |
| 63173 | NO RECOGNIZED LOSSES |
| 63174 | NO RECOGNIZED LOSSES |
| 63175 | NO RECOGNIZED LOSSES |
| 63176 | SHARES SOLD SHORT |
| 63178 | NO RECOGNIZED LOSSES |
| 63179 | NO RECOGNIZED LOSSES |
| 63180 | NO RECOGNIZED LOSSES |
| 63181 | NO RECOGNIZED LOSSES |
| 63185 | NO RECOGNIZED LOSSES |
| 63186 | PURCHASED OUTSIDE CLASS PERIOD |
| 63189 | NO RECOGNIZED LOSSES |
| 63193 | NO RECOGNIZED LOSSES |
| 63195 | NO RECOGNIZED LOSSES |
| 63201 | NO RECOGNIZED LOSSES |
| 63206 | NO RECOGNIZED LOSSES |
| 63207 | NO RECOGNIZED LOSSES |
| 63208 | NO RECOGNIZED LOSSES |
| 63213 | NO RECOGNIZED LOSSES |
| 63214 | NO RECOGNIZED LOSSES |
| 63218 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 63222 | NO RECOGNIZED LOSSES |
| 63223 | NO RECOGNIZED LOSSES |
| 63227 | NO RECOGNIZED LOSSES |
| 63231 | NO RECOGNIZED LOSSES |
| 63232 | NO RECOGNIZED LOSSES |
| 63235 | NO RECOGNIZED LOSSES |
| 63236 | NO RECOGNIZED LOSSES |
| 63238 | NO RECOGNIZED LOSSES |
| 63243 | NO RECOGNIZED LOSSES |
| 63244 | PURCHASED OUTSIDE CLASS PERIOD |
| 63247 | NO RECOGNIZED LOSSES |
| 63248 | NO RECOGNIZED LOSSES |
| 63251 | NO RECOGNIZED LOSSES |
| 63252 | NO RECOGNIZED LOSSES |
| 63253 | NO RECOGNIZED LOSSES |
| 63254 | NO RECOGNIZED LOSSES |
| 63256 | NO RECOGNIZED LOSSES |
| 63257 | PURCHASED OUTSIDE CLASS PERIOD |
| 63259 | SHARES SOLD SHORT |
| 63260 | NO RECOGNIZED LOSSES |
| 63265 | NO RECOGNIZED LOSSES |
| 63266 | NO RECOGNIZED LOSSES |
| 63272 | NO RECOGNIZED LOSSES |
| 63276 | NO RECOGNIZED LOSSES |
| 63279 | NO RECOGNIZED LOSSES |
| 63280 | NO RECOGNIZED LOSSES |
| 63281 | NO RECOGNIZED LOSSES |
| 63286 | NO RECOGNIZED LOSSES |
| 63288 | NO RECOGNIZED LOSSES |
| 63290 | NO RECOGNIZED LOSSES |
| 63293 | NO RECOGNIZED LOSSES |
| 63294 | NO RECOGNIZED LOSSES |
| 63296 | NO RECOGNIZED LOSSES |
| 63298 | NO RECOGNIZED LOSSES |
| 63299 | NO RECOGNIZED LOSSES |
| 63302 | NO RECOGNIZED LOSSES |
| 63303 | NO RECOGNIZED LOSSES |
| 63304 | NO RECOGNIZED LOSSES |
| 63308 | NO RECOGNIZED LOSSES |
| 63310 | NO RECOGNIZED LOSSES |
| 63313 | NO RECOGNIZED LOSSES |
| 63316 | NO RECOGNIZED LOSSES |
| 63318 | NO RECOGNIZED LOSSES |
| 63322 | NO RECOGNIZED LOSSES |
| 63324 | NO RECOGNIZED LOSSES |
| 63325 | NO RECOGNIZED LOSSES |
| 63326 | NO RECOGNIZED LOSSES |
| 63330 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

**Claim #**                          **Rejection Reason**

63332 NO RECOGNIZED LOSSES
63333 SHARES SOLD SHORT
63335 NO RECOGNIZED LOSSES
63337 NO RECOGNIZED LOSSES
63338 NO RECOGNIZED LOSSES
63339 NO RECOGNIZED LOSSES
63341 NO RECOGNIZED LOSSES
63342 NO RECOGNIZED LOSSES
63349 NO RECOGNIZED LOSSES
63351 NO RECOGNIZED LOSSES
63353 NO RECOGNIZED LOSSES
63354 NO RECOGNIZED LOSSES
63355 SHARES NOT PURCHASED
63356 NO RECOGNIZED LOSSES
63358 NO RECOGNIZED LOSSES
63360 NO RECOGNIZED LOSSES
63364 NO RECOGNIZED LOSSES
63366 NO RECOGNIZED LOSSES
63367 NO RECOGNIZED LOSSES
63370 NO RECOGNIZED LOSSES
63371 NO RECOGNIZED LOSSES
63372 NO RECOGNIZED LOSSES
63374 NO RECOGNIZED LOSSES
63375 NO RECOGNIZED LOSSES
63379 NO RECOGNIZED LOSSES
63382 NO RECOGNIZED LOSSES
63384 SHARES SOLD SHORT
63389 NO RECOGNIZED LOSSES
63390 NO RECOGNIZED LOSSES
63391 NO RECOGNIZED LOSSES
63392 NO RECOGNIZED LOSSES
63393 NO RECOGNIZED LOSSES
63394 NO RECOGNIZED LOSSES
63395 NO RECOGNIZED LOSSES
63397 NO RECOGNIZED LOSSES
63403 NO RECOGNIZED LOSSES
63405 NO RECOGNIZED LOSSES
63416 NO RECOGNIZED LOSSES
63422 NO RECOGNIZED LOSSES
63423 NO RECOGNIZED LOSSES
63425 NO RECOGNIZED LOSSES
63426 NO RECOGNIZED LOSSES
63427 NO RECOGNIZED LOSSES
63428 NO RECOGNIZED LOSSES
63429 NO RECOGNIZED LOSSES
63430 NO RECOGNIZED LOSSES
63434 NO RECOGNIZED LOSSES
63437 PURCHASED OUTSIDE CLASS PERIOD

## INELIGIBLE CLAIMS

**Claim #**                    **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 63438 | NO RECOGNIZED LOSSES |
| 63439 | NO RECOGNIZED LOSSES |
| 63445 | NO RECOGNIZED LOSSES |
| 63446 | NO RECOGNIZED LOSSES |
| 63448 | NO RECOGNIZED LOSSES |
| 63452 | NO RECOGNIZED LOSSES |
| 63456 | NO RECOGNIZED LOSSES |
| 63458 | NO RECOGNIZED LOSSES |
| 63459 | NO RECOGNIZED LOSSES |
| 63460 | NO RECOGNIZED LOSSES |
| 63463 | NO RECOGNIZED LOSSES |
| 63464 | NO RECOGNIZED LOSSES |
| 63465 | NO RECOGNIZED LOSSES |
| 63467 | NO RECOGNIZED LOSSES |
| 63469 | NO RECOGNIZED LOSSES |
| 63470 | NO RECOGNIZED LOSSES |
| 63472 | NO RECOGNIZED LOSSES |
| 63474 | NO RECOGNIZED LOSSES |
| 63476 | NO RECOGNIZED LOSSES |
| 63478 | NO RECOGNIZED LOSSES |
| 63479 | NO RECOGNIZED LOSSES |
| 63480 | NO RECOGNIZED LOSSES |
| 63481 | NO RECOGNIZED LOSSES |
| 63482 | NO RECOGNIZED LOSSES |
| 63484 | NO RECOGNIZED LOSSES |
| 63489 | NO RECOGNIZED LOSSES |
| 63490 | NO RECOGNIZED LOSSES |
| 63493 | NO RECOGNIZED LOSSES |
| 63494 | SHARES NOT PURCHASED |
| 63496 | SHARES SOLD SHORT |
| 63499 | SHARES NOT PURCHASED |
| 63501 | NO RECOGNIZED LOSSES |
| 63503 | NO RECOGNIZED LOSSES |
| 63506 | NO RECOGNIZED LOSSES |
| 63509 | NO RECOGNIZED LOSSES |
| 63510 | NO RECOGNIZED LOSSES |
| 63511 | NO RECOGNIZED LOSSES |
| 63512 | NO RECOGNIZED LOSSES |
| 63514 | NO RECOGNIZED LOSSES |
| 63516 | NO RECOGNIZED LOSSES |
| 63521 | NO RECOGNIZED LOSSES |
| 63524 | NO RECOGNIZED LOSSES |
| 63525 | NO RECOGNIZED LOSSES |
| 63526 | NO RECOGNIZED LOSSES |
| 63527 | NO RECOGNIZED LOSSES |
| 63528 | NO RECOGNIZED LOSSES |
| 63530 | NO RECOGNIZED LOSSES |
| 63531 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63532 | NO RECOGNIZED LOSSES |
| 63536 | NO RECOGNIZED LOSSES |
| 63541 | NO RECOGNIZED LOSSES |
| 63543 | NO RECOGNIZED LOSSES |
| 63544 | NO RECOGNIZED LOSSES |
| 63548 | NO RECOGNIZED LOSSES |
| 63550 | SHARES NOT PURCHASED |
| 63551 | NO RECOGNIZED LOSSES |
| 63552 | PURCHASED OUTSIDE CLASS PERIOD |
| 63553 | NO RECOGNIZED LOSSES |
| 63557 | NO RECOGNIZED LOSSES |
| 63558 | SHARES NOT PURCHASED |
| 63563 | NO RECOGNIZED LOSSES |
| 63565 | NO RECOGNIZED LOSSES |
| 63569 | NO RECOGNIZED LOSSES |
| 63570 | NO RECOGNIZED LOSSES |
| 63572 | NO RECOGNIZED LOSSES |
| 63576 | NO RECOGNIZED LOSSES |
| 63578 | NO RECOGNIZED LOSSES |
| 63580 | NO RECOGNIZED LOSSES |
| 63582 | NO RECOGNIZED LOSSES |
| 63586 | NO RECOGNIZED LOSSES |
| 63588 | NO RECOGNIZED LOSSES |
| 63589 | NO RECOGNIZED LOSSES |
| 63590 | NO RECOGNIZED LOSSES |
| 63594 | NO RECOGNIZED LOSSES |
| 63598 | NO RECOGNIZED LOSSES |
| 63601 | NO RECOGNIZED LOSSES |

**Total**                                                                 **9,004**

**EXHIBIT F**

Sunlight Financial Holdings, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

CONTROL#:   3

**May 7, 2025**

ACCOUNT#:

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| 10(b) - For any shares of Sunlight Financial Holdings, Inc. common stock purchased and sold during the Class period (between January 25, 2021 and September 28, 2022), have no recognized loss under the plan of allocation. 14(a) - Common stock of Spartan Acquisition Corp. II ("Spartan") was not held as of June 1, 2021 and were not eligible to vote at Spartan's July 8, 2021 special meeting; therefore, these shares are not eligible. | 500 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.